1  Richard M. Heimann (State Bar No. 063607)
   *E-mail: rheimann@lchb.com*
2  Michael W. Sobol (State Bar No. 194857)
   *E-mail: msobol@lchb.com*
3  Roger Heller (State Bar No. 215348)
   *E-mail: rheller@lchb.com*
4  LIEFF, CABRASER, HEIMANN &
   BERNSTEIN, LLP
5  275 Battery Street, 29th Floor
   San Francisco, CA 94111-3339
6  Telephone: (415) 956-1000
   Facsimile: (415) 956-1008
7
   Richard D. McCune (State Bar No. 132124)
8  *rdm@mccunewright.com*
   Jae (Eddie) K. Kim (State Bar No. 236805)
9  *jkk@mccunewright.com*
   MCCUNEWRIGHT, LLP
10 2068 Orange Tree Lane, Suite 216
   Redlands, CA 92374
11 Telephone: (909) 557-1250
   Facsimile: (909) 557-1275
12
13 *Attorneys for Plaintiffs and the Class*

14                    UNITED STATES DISTRICT COURT

15                 NORTHERN DISTRICT OF CALIFORNIA

16

17 VERONICA GUTIERREZ, ERIN          Case No. C 07-05923-WHA
   WALKER, and WILLIAM SMITH, as
18 individuals and on behalf of all others   **DECLARATION OF ROGER N. HELLER**
   similarly situated,                **IN SUPPORT OF MOTION FOR AWARD**
19                                    **OF ATTORNEYS' FEES AND COSTS**
                    Plaintiffs,
20                                    Date:      May 21, 2015
   v.                                Time:      2:00 p.m.
21                                    Judge:     Hon. William H. Alsup
   WELLS FARGO BANK, N.A.,
22
                    Defendant.
23

24

25

26

27

28

1   I, Roger N. Heller, hereby declare and state:

2           1.      I am a member in good standing of the California State Bar and a partner in

3   the law firm of Lieff, Cabraser, Heimann & Bernstein, LLP ("LCHB"), Class Counsel in this

4   case. I am admitted to practice before this Court. I have personal knowledge of the matters set

5   forth herein, and could and would testify competently thereto if called upon to do so.

6   **LCHB PROJECT BREAKDOWN**

7           2.      The Court's January 30, 2015 Order Re Attorney's Fees and Expense (Doc.

8   No. 619) ("Fee Order") directs Class Counsel to submit a detailed breakdown of their time

9   organized by projects. The detailed breakdown for LCHB (the "LCHB Project Report") is

10  attached hereto as **Exhibit A**. Pursuant to the Fee Order, the LCHB Project Report is also being

11  served on Wells Fargo in Microsoft Excel format.

12          3.      All entries in the LCHB Project Report are derived directly from LCHB's

13  contemporaneous time records, which are prepared contemporaneously and maintained by LCHB

14  in the ordinary course of business. LCHB's contemporaneous time records include, for each

15  billing entry, the date, timekeeper, and a narrative description of the work performed. However,

16  LCHB time records are not coded or organized by particular project. Therefore, I personally

17  reviewed each LCHB time entry for the case, from the inception of LCHB's work on the case

18  through January 15, 2015, and assigned them to a particular project. There were instances where,

19  based on my review of the narrative description, a single time entry pertained to more than one

20  project, thus requiring that the reported time be divided and allocated to appropriate projects. In

21  those instances, I used my best judgment to allocate time among relevant projects, generally

22  assigning the time equally between the projects unless it was apparent that another apportionment

23  would be more appropriate. In absolutely no circumstances, of course, did this result in an

24  increase in the time reported, but rather it involved merely allocating existing time reported.

25  Indeed, in some circumstances this resulted in a reduction of time, as some reallocated time was

26  written off in an exercise of billing judgment. I estimate that approximately 8% to 9% of

27  LCHB's time entries involved apportionment of individual time entries to multiple projects. For

28  many of these entries, the need to apportion the reported time was a function of trying to be as

DECLARATION OF ROGER N. HELLER
CASE NO. C 07-05923 WHA

1    specific as possible in defining the "projects" used for this report.  For example, in the days

2    leading up to the depositions of Wells Fargo's damages experts, Alan Cox (February 5, 2010) and

3    David McGoveran (February 10, 2010), there were some individual time entries related to

4    preparing for both depositions, as the background subject matter overlapped.  Had Plaintiffs

5    grouped both of these depositions in a single "project" (*e.g.*, "Damages Experts Depositions") for

6    this report, then all of the time for these entries would have been assigned to that one project.

7    However, because Plaintiffs were more specific in defining the projects—there is one "project"

8    for the Cox Deposition and another for the McGoveran deposition—the reported time for these

9    entries needed to be divided and apportioned between two projects.

10                                    **LCHB REDUCTIONS**

11            4.      The Fee Order directs Class Counsel to provide information about time that

12   is being "written-off" by Class Counsel in their exercise of billing judgment.  As descried below,

13   LCHB has conservatively written-off significant amounts of time that LCHB attorneys,

14   paralegals, and staff have worked on this case.

15            5.      LCHB periodically reviews its time records, including before submitting

16   requests for attorneys' fees in its cases.  In this case, Class Counsel submitted an initial fee

17   application in November 2010, shortly after the Court entered the initial Judgment.  Prior to

18   making that submission, LCHB reviewed its time records in the case and, through that review,

19   reduced its time in the case by more than 100 hours.  Because LCHB was not under any

20   obligation to assign its time or reductions to particular projects at that time, LCHB is not in a

21   position now to reasonably provide a breakdown of which specific projects these initial 2010

22   reductions were associated with.  These reductions, from the 2010 review, are *not* included in any

23   of the reductions numbers discussed below.

24            6.      In connection with the current submission, I again carefully reviewed

25   LCHB's time records in the case.  I reviewed LCHB's time for the period after the 2010

26   submission, and also re-examined LCHB's remaining (*i.e.*, not previously written-off) time for

27   the prior period as well, looking for any additional reductions that might be appropriate.  Any

28   time that was incorrectly billed to this case was eliminated (these amounts are not included in the

                                          - 2 -

reductions amounts listed below).  Moreover, through this review (which covered LCHB's time through January 15, 2015), LCHB has written-off significant additional time billed by LCHB timekeepers on this case.  This includes, for example, time billed for duplicative work, work related to turnover of personnel working on the case, court appearances by attorneys or staff whose attendance was not reasonably necessary, maintaining the case file, distributing pleadings among the case team, time billed by attorneys and staff who billed fewer than 10 hours to the case, and other time that, in my view, could have been deemed excessive.

7.      Some, but not all, of these reductions are reflected in the individual project tabs that comprise the LCHB Project Report, as indicated in the "Reductions" row at the bottom of each project tab.  (The "Totals" above the "Reductions" in each project tab are net of reductions).  These reductions include 102 hours of time that LCHB is writing off that, in my view, did not fit within a particular project (Exhibit A at Tab 3 (Miscellaneous)).  These reductions also include all of the time that LCHB spent in connection with Class Counsel's first fee application in the case, filed in 2010.[1] (None of the time that LCHB has spent on the present motion is included either; all or most of that time post-dates the January 15, 2015 cut-off that we used in preparing this report).  The total amount of the reductions that are included in the LCHB Project Report, is 451.3 hours (totaling $198,795.50 in lodestar reduced, using historical billing rates).

8.      In addition to the reductions that are reflected in the LCHB Project Report, there were projects where LCHB wrote off all time for the entire project, including:  LCHB's Initial Investigation (13.3 hours, $8,003.00 lodestar using historical billing rates); Association of LCHB as Counsel (1.7 hours, $790.00 lodestar); Motion for Appointment of LCHB as Class Counsel (4.1 hours, $2,161.00 lodestar); Wells Fargo's Motion for Costs (3.2 hours; $1,470.00

---

[1] As reflected in the LCHB Project Report, this has resulted in a reduction of 179.40 hours, for a total lodestar reduction of $91,647.50 using historical billing rates (Exhibit A at Tab. 46).  While this time is compensable under applicable law, LCHB does not include it as part of this submission.  The only time that is included by LCHB, for the 2010 fee and cost briefing, is the time that was specifically related to Class Counsel's Bill of Costs and Wells Fargo's objections thereto. (Doc. No. 514, 538, 553).

DECLARATION OF ROGER N. HELLER
CASE NO. C 07-05923 WHA

1    lodestar); Center for Responsible Lending Amicus Brief (26.50 hours, $12,831.50 lodestar).

2    These projects are not included in the LCHB Project Report.

3          9.       In all, excluding the reductions made in 2010 discussed above, LCHB has

4    made reductions of 500.1 hours of time spent by LCHB timekeepers on this case, for a total

5    lodestar reduction of $224,051.00 (using historical billing rates).  Attached hereto as **Exhibit B** is

6    a summary chart breaking down these reductions by individual LCHB timekeeper.

7                    **TIME AND EXPENSE SUMMARY CHARTS (BOTH FIRMS)**

8          10.      The Fee Order directs Class Counsel to submit a separate summary chart

9    showing the total time and lodestars per individual timekeeper, for the time for which Class

10   Counsel seek compensation.

11         11.      Attached hereto as **Exhibit C** is a summary chart showing all timekeepers

12   for which compensation is sought by Class Counsel (LCHB and M&W), their hours, and their

13   lodestars calculated at <u>historical</u> billing rates.

14         12.      Attached hereto as **Exhibit D** is a summary chart showing all timekeepers

15   for which compensation is sought by Class Counsel (LCHB and M&W), their hours, and their

16   lodestars calculated at <u>current</u> billing rates.

17         13.      The Fee Order also directs Class Counsel to submit a summary chart

18   showing, for each firm, the firm's total time, lodestar and expenses for which compensation is

19   sought.  That chart is attached hereto as **Exhibit E.**

20                        **SUMMARY OF LCHB TIME**

21         14.      Attached hereto as **Exhibit F** is a summary chart showing the hours (as of

22   January 15, 2015), the <u>historical</u> billing rates, and the lodestars for each individual timekeeper for

23   which LCHB is seeking compensation.

24         15.      Attached hereto as **Exhibit G** is a summary chart showing the hours (as of

25   January 15, 2015), the <u>current</u> billing rates, and the lodestars for each individual timekeeper for

26

27

28

1    which LCHB is seeking compensation.  For any individuals who have left the employ of LCHB,

2    the hourly rate at the time when their employment concluded is used in Exhibit D.[2]

3         16.     As reflected in Exhibits F and G, as of January 15, 2015, the attorney, paralegal,

4    and staff timekeepers at LCHB have billed approximately 5,697.80 hours in connection with this

5    case (exclusive of write-offs), for a total lodestar of approximately $2,956,906.50 (using

6    historical billing rates) and $3,297,495.00 (using current billing rates).  This information is

7    derived directly from LCHB's time records, which are prepared contemporaneously and

8    maintained by LCHB in the ordinary course of business.

9         17.     LCHB's customary rates, which were used for purposes of calculating the

10   lodestars here, are based on prevailing rates in this District and have been approved repeatedly by

11   federal courts in this Circuit and other Circuits.  *See, e.g., Brazil v. Dell Inc.*, 2012 U.S. Dist.

12   LEXIS 47986 (N.D. Cal. Apr. 4, 2012); *In re Bank of America Credit Protection Marketing &*

13   *Sales Practices Litig.*,  No. 11-md-2269 THE (Dkt. 96) (N.D. Cal. Jan. 16, 2013); *Fleming v.*

14   *Kemper Nat. Services, Inc.*, 373 F. Supp. 2d 1000, 1012 (N.D. Cal. 2005); *Grays Harbor*

15   *Adventist Church Sch. v. Carrier Corp.*, 2008 WL 1901988, at *3 (W.D. Wash. Apr. 24, 2008);

16   *Pelletz v. Weyerhaeuser Co.*, 2009 U.S. Dist. LEXIS 1803, at *7 (W.D. Wash. Jan. 9, 2009);

17   *Berger v. Property ID Corporation*, CV 05-5373-GHK (Cwx) (C.D. Cal.); *White v. Experian*

18   *Information Solutions, Inc.*, 2011 WL 2971957, * 3 (C.D. Cal. Jul. 15, 2011); *Lonardo v.*

19   *Travelers Indem. Co.*, -- F. Supp. 2d --, 2010 WL 1416698, at *22-23 (N.D. Ohio Mar. 31, 2010);

20   *In re Diet Drugs (Phentermine, Fenfluramine, Dexfenfluramine) Prods. Liab. Litig.*, No. Civ.A.

21   99-20593, MDL No. 1203, 2003 WL 21641958, at *9 (E.D. Pa. May 15, 2003).

22        18.     The qualifications, experience, and roles of the LCHB timekeepers for whom

23   compensation is sought in this case are set forth in the accompanying declaration of Richard M.

24   Heimann.

25        19.     LCHB sets its hourly rates according to prevailing market rates, bills its hourly

26   paying clients according to those rates, and is routinely awarded fees according to those rates.

27

28   [2] In mid-2011, I was promoted from associate to partner at LCHB.  For the time that I billed prior to my promotion in mid-2011 (*i.e.*, while I was an associate), the billing rate used in Exhibit D is my billing rate that was in place at the time I was promoted.

- 5 -

1    LCHB primarily represents clients on a contingent fee basis, both in class and individual cases.

2    However, LCHB also represents plaintiffs on an hourly basis and is paid according to its then

3    current hourly rates.  LCHB currently is retained by such clients who pay LCHB's current hourly

4    rates, the same rates used to calculate its lodestar in this matter.

5         20.    LCHB has spent considerable time on this litigation that could have been spent on

6    other matters.  At various times during the litigation, the active prosecution of the claims has

7    consumed a substantial percentage of my billable time that could otherwise have been spent on

8    other fee-generating work.  In addition to a substantial percentage of my time, this case has also

9    required significant time from LCHB partners Richard M. Heimann, Michael W. Sobol, and other

10   LCHB attorneys, paralegals and staff that could have been spent on other fee-generating work.

11        21.    The time that LCHB has spent on this case has been completely contingent on the

12   outcome of the action.  LCHB has not been paid for any of the time spent on the action, nor has it

13   been reimbursed for any of its out-of-pocket expenses.

14                                    **LCHB EXPENSES**

15        22.    LCHB has incurred more than $449,859.85 in un-reimbursed expenses that were

16   necessarily incurred in connection with the prosecution of this litigation.  This includes costs

17   associated with experts, administration of the case website, computer legal research, equipment

18   for the trial and other trial expenses, filing fees, copying, postage, and mediation expenses.  A

19   summary of the expenses for which LCHB seeks reimbursement is attached hereto as **Exhibit H**.

20   A detailed report itemizing each expense is attached hereto as **Exhibit I**.

21        23.    The foregoing expenses were incurred solely in connection with this litigation and

22   are reflected on LCHB's books and records as maintained in the ordinary course of business.

23   These books and records are prepared from invoices, receipts, expense vouchers, check records

24   and other records, and are an accurate record of the expenses incurred in this case.  The rates

25   charged for all internal expenses incurred by my firm (*e.g.*, photocopying) are the same

26   irrespective of whether the case is billable or contingent.

27        24.    The above expenses do not include $41,650.88 in taxable costs incurred by LCHB

28   in this case, which were included in the Bill of Costs submitted by Class Counsel in 2010 (*see*

1   Doc. No. 514), nor do they include significant additional costs that LCHB has incurred in this

2   case (*e.g.*, in-house printing, telephone, parking, meals) for which LCHB does not seek

3   reimbursement.

4

5        I declare under penalty of perjury that the foregoing is true and correct.  Executed

6   this 17th day of February, 2015, at San Francisco, California.

7

8                              */s/ Roger N. Heller*
                                  Roger N. Heller

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF ROGER N. HELLER
CASE NO. C 07-05923 WHA

Exhibit A

**LCHB Project Report Index**

| Tab No. | Project | Total Hours (Net of Reductions) | Total Amount (Net of Reductions) |
|---------|---------|--------------------------------:|----------------------------------:|
| 1 | Damages Analysis and Olsen Reports | 95.70 | $ 52,563.00 |
| 2 | Opposing Transfer to MDL | 44.60 | $ 25,679.00 |
| 3 | Miscellaneous | 56.40 | $ 14,046.50 |
| 4 | Class Member Communication | 125.70 | $ 31,603.00 |
| 5 | Research | 76.10 | $ 28,377.00 |
| 6 | Preparation of Trial Materials | 212.40 | $ 56,928.50 |
| 7 | Joint Motion to Modify Schedule | 2.00 | $ 1,300.00 |
| 8 | Mediation | 47.70 | $ 28,195.00 |
| 9 | Cox Deposition | 25.50 | $ 16,970.50 |
| 10 | McGovern Deposition | 16.00 | $ 10,960.00 |
| 11 | Olsen Deposition | 16.50 | $ 11,022.50 |
| 12 | Trial Preparation | 669.10 | $ 374,761.00 |
| 13 | Plaintiffs' Daubert Motion | 118.20 | $ 66,725.00 |
| 14 | WF Daubert Motion | 33.60 | $ 20,102.00 |
| 15 | WF Administrative Motion to Take Hearing Off Calendar | 2.80 | $ 1,827.50 |
| 16 | Motions in Limine (Pre-trial) | 85.40 | $ 39,293.00 |
| 17 | WF Motion to Reconsider Preemption | 37.30 | $ 20,760.50 |
| 18 | Trial Exhibits & Objections | 55.20 | $ 20,313.50 |
| 19 | Statement re Trial Date | 3.20 | $ 2,045.00 |
| 20 | Proposed Pre-Trial Order | 69.90 | $ 30,272.50 |
| 21 | Status Report re Trial Date | 1.50 | $ 1,087.50 |
| 22 | Trial Subpoenas | 9.20 | $ 3,576.50 |
| 23 | Proposed Pre-Trial Findings | 16.40 | $ 8,707.50 |
| 24 | Pre-Trial Conference | 64.70 | $ 31,972.50 |
| 25 | Motion re WF Authenticity Objections | 28.90 | $ 9,365.50 |
| 26 | Trial Demonstratives | 14.10 | $ 6,389.00 |
| 27 | Designations for Trial | 13.00 | $ 7,925.00 |

**LCHB Project Report Index**

| Tab No. | Project | Total Hours (Net of Reductions) | Total Amount (Net of Reductions) |
|---|---|---|---|
| 28 | Briefing re Consultation with Witnesses | 2.00 | $ 860.00 |
| 29 | Motion in Limine re: Schminke | 14.30 | $ 4,927.00 |
| 30 | Trial Presentation (Technical) | 151.00 | $ 46,357.50 |
| 31 | Trial | 256.00 | $ 132,230.00 |
| 32 | Review and Flagging of Complaint Records (Ex. 127) | 24.00 | $ 6,152.00 |
| 33 | WF's Mid-Trial Rule 52(c) Motion | 35.70 | $ 13,752.50 |
| 34 | Plaintiff's Proposed Post-Trial Findings | 162.70 | $ 78,605.00 |
| 35 | Post-Trial Stipulation re: Posting Order | 5.70 | $ 4,162.50 |
| 36 | Response to WF Proposed Post-Trial Findings | 95.30 | $ 44,574.50 |
| 37 | Closing Argument | 80.00 | $ 37,919.50 |
| 38 | Supplemental Brief re: Smith Release | 69.40 | $ 29,454.00 |
| 39 | WF Notice of Potential Jurisdictional Defect | 18.50 | $ 9,807.50 |
| 40 | Court's Findings After Trial | 15.60 | $ 9,221.00 |
| 41 | Joint Recommendations (2010) | 158.20 | $ 88,082.00 |
| 42 | WF Notice of Appeal (2010) / Bond Research | 14.20 | $ 4,997.50 |
| 43 | Mediation Questionnaires | 5.00 | $ 2,905.00 |
| 44 | WF Motion to Amend Findings (Norwest Study) | 57.80 | $ 29,760.50 |
| 45 | Appeal Transcript Designation (2010) | 2.80 | $ 1,260.00 |
| 46 | Fee Motion / Bill of Costs (2010) | 6.90 | $ 3,732.50 |
| 47 | WF Motion to Stay Execution (2010) | 40.40 | $ 19,563.00 |
| 48 | Notice of Cross-Appeal (2010) | 8.90 | $ 3,639.50 |
| 49 | Motion to Consolidate (First Appeal) | 2.00 | $ 1,225.00 |
| 50 | Appeal Brief (First Appeal) | 531.60 | $ 254,319.50 |
| 51 | WF Motion to Vacate and Remand (Arbitration) | 144.90 | $ 73,039.50 |
| 52 | Appeal Sur-reply Brief (First Appeal) | 282.00 | $ 164,478.50 |
| 53 | Oral Argument (First Appeal) | 341.80 | $ 212,097.00 |
| 54 | Notice of Recent Authority (Pre-Oral Argument) | 8.40 | $ 3,448.50 |

**LCHB Project Report Index**

| Tab No. | Project | Total Hours (Net of Reductions) | Total Amount (Net of Reductions) |
|---|---|---|---|
| 55 | WF Notice of Recent Authority (Post-Oral Argument) | 3.00 | $ 1,500.00 |
| 56 | Ninth Circuit Opinion (First Appeal) | 16.20 | $ 10,402.00 |
| 57 | Post-Remand CMC (First Removal) | 5.90 | $ 3,789.50 |
| 58 | Petition for Rehearing (First Appeal) | 36.10 | $ 22,325.00 |
| 59 | Plaintiffs' Statement After Remand (First Remand) | 16.60 | $ 10,165.00 |
| 60 | Post-Remand Strategy (First Remand) | 16.20 | $ 10,435.00 |
| 61 | Motion for Re-Entry of Judgment | 351.60 | $ 209,538.50 |
| 62 | Joint Recommendation #2 (2013) | 108.30 | $ 68,510.50 |
| 63 | Strategy re Appeal #2 | 6.10 | $ 4,787.00 |
| 64 | Appeal Transcript Designation (2013) | 3.10 | $ 1,555.50 |
| 65 | WF Motion to Stay Execution (2013) | 2.30 | $ 1,383.00 |
| 66 | Motion to Consolidate (Second Appeal) | 3.60 | $ 2,110.00 |
| 67 | Notice of Cross-Appeal (2013) | 3.10 | $ 1,555.50 |
| 68 | Appeal Schedule (Second Appeal) | 5.60 | $ 3,312.50 |
| 69 | Appeal Brief (Second Appeal) | 391.40 | $ 228,199.50 |
| 70 | Appeal Sur-Reply Brief (Second Appeal) | 9.70 | $ 5,897.50 |
| 71 | Oral Argument (Second Appeal) | 191.70 | $ 134,078.00 |
| 72 | Ninth Circuit Opinion (Second Appeal) | 4.50 | $ 3,487.50 |
| 73 | Post-Mandate Strategy (Second Appeal) | 0.50 | $ 412.50 |
| 74 | WF Petition for Rehearing (Second Appeal) | 3.10 | $ 2,557.50 |
| 75 | WF Motion to Stay Mandate (Second Appeal) | 29.70 | $ 19,253.00 |
| 76 | Post-Mandate Status Update  (Second Remand) | 0.90 | $ 562.50 |
| 77 | Joint Recommendation #3 (2015) | 12.40 | $ 7,750.00 |
| | | 5697.80 | $ 2,956,906.50 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Damages Analysis and Olsen Reports**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|
| 6/8/2009 | HIMMELSTEIN, BARRY | Emails re data analysis; telephone conference with R. Heimann re same. | 0.40 | $650 | $260.00 |
| 6/9/2009 | SOBOL, MICHAEL | Pretrial data preparation. | 0.30 | $700 | $210.00 |
| 6/9/2009 | SOBOL, MICHAEL | Emails re data analysis. | 0.40 | $700 | $280.00 |
| 6/10/2009 | SOBOL, MICHAEL | Pretrial data preparation. | 0.30 | $700 | $210.00 |
| 6/12/2009 | SOBOL, MICHAEL | Emails re data analysis. | 0.80 | $700 | $560.00 |
| 6/26/2009 | HIMMELSTEIN, BARRY | Telephone conference with M. May, Art Olsen re data analysis. | 1.00 | $650 | $650.00 |
| 7/1/2009 | HIMMELSTEIN, BARRY | Conference and emails with M. Sobol re data. | 0.70 | $650 | $455.00 |
| 7/1/2009 | SOBOL, MICHAEL | Attention to correspondence re data. Conference with B. Himmelstein re same. | 0.70 | $700 | $490.00 |
| 7/7/2009 | HIMMELSTEIN, BARRY | Meeting with Art Olsen, Richard McCune re damages analysis; prepare for same. | 3.80 | $650 | $2,470.00 |
| 7/15/2009 | SOBOL, MICHAEL | Emails re data collection; possible third party discovery. | 0.50 | $700 | $350.00 |
| 8/10/2009 | HIMMELSTEIN, BARRY | Draft email re post June 2008 data; emails re Art Olsen going to Wells Fargo. | 1.50 | $650 | $975.00 |
| 8/10/2009 | PALMERTON, MIKAELA B. | Review emails from B. Himmelstein to opposing counsel re damages data. | 0.10 | $300 | $30.00 |
| 9/2/2009 | HIMMELSTEIN, BARRY | Emails re data analysis; telephone conference with Richard McCune re same. | 0.60 | $650 | $390.00 |

4

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/14/2009 | HIMMELSTEIN, BARRY | Review memorandum and chart re data analysis; conference calls with Richard McCune, Art Olsen re data analysis; conference calls with Wells Fargo re same. | | | |
| 9/30/2009 | HIMMELSTEIN, BARRY | Telephone conference with Richard McCune re data issues; emails re same. | 1.40 | $650 | $910.00 |
| 10/1/2009 | HIMMELSTEIN, BARRY | Emails re data issues. | 0.40 | $650 | $260.00 |
| 11/11/2009 | SOBOL, MICHAEL | Data analysis. | 0.80 | $700 | $560.00 |
| 11/12/2009 | SOBOL, MICHAEL | Data analysis. Emails re the same. | 1.10 | $700 | $770.00 |
| 11/13/2009 | SOBOL, MICHAEL | Data analysis. Conferences and emails re the same. | 1.50 | $700 | $1,050.00 |
| 11/16/2009 | DUGAR, KIRTI | Review flow chart memorandum from expert; prepare and outline for presentation of graphics view of same. | 2.00 | $335 | $670.00 |
| 11/16/2009 | KHARARJIAN, ARRA | Damage analysis charts read per K. Dugar. | 0.50 | $260 | $130.00 |
| 11/16/2009 | MUGRAGE, MAJOR | Transaction processing flow charts. | 0.40 | $250 | $100.00 |
| 11/17/2009 | HIMMELSTEIN, BARRY | Emails and telephone conferences re expert damage analysis. | 1.00 | $650 | $650.00 |
| 11/17/2009 | HIMMELSTEIN, BARRY | Telephone conference with Richard McCune re data analysis; emails re same. | 1.30 | $650 | $845.00 |
| 11/17/2009 | MUGRAGE, MAJOR | Create transaction processing flow charts. | 3.60 | $250 | $900.00 |
| 11/17/2009 | SOBOL, MICHAEL | Emails and conferences re expert damage analysis. | 1.00 | $700 | $700.00 |
| 11/18/2009 | DUGAR, KIRTI | Meetings with M. Sobol and B. Himmelstein re flow charts for damages expert work; review memos and prepare drafts of same. | 5.00 | $335 | $1,675.00 |
| 11/18/2009 | HIMMELSTEIN, BARRY | Conference re expert damage analysis; emails re same. | 1.00 | $650 | $650.00 |

5

| 11/18/2009 | KHALSA, SAT KRIYA | Print and edit graphics of damages expert material. | 1.00 | $250 | $250.00 |
|---|---|---|---|---|---|
| 11/18/2009 | KHARARJIAN, ARRA | Damages flow chart assistance and editing per K. Dugar. | 4.30 | $260 | $1,118.00 |
| 11/18/2009 | SOBOL, MICHAEL | Emails and conferences re expert damages analysis. | 1.00 | $700 | $700.00 |
| 11/19/2009 | DUGAR, KIRTI | Revise damages expert work flow chart; meeting with B. Himmelstein and M. Sobol re same. | 2.50 | $335 | $837.50 |
| 11/19/2009 | HIMMELSTEIN, BARRY | Emails and telephone conference with K. Dugar re damages chart; conference with K. Dugar and M. Sobol re revisions and chart updates. | 1.50 | $650 | $975.00 |
| 11/19/2009 | KHALSA, SAT KRIYA | Edit expert graphics and print sets. | 3.20 | $250 | $800.00 |
| 11/19/2009 | MUGRAGE, MAJOR | Edit overdraft transactions process flow charts. | 2.80 | $250 | $700.00 |
| 11/19/2009 | SOBOL, MICHAEL | Emails and conferences re expert damages analysis. | 1.00 | $700 | $700.00 |
| 11/20/2009 | SOBOL, MICHAEL | Attention to production of expert damages analysis. Emails re the same. | 1.20 | $700 | $840.00 |
| 11/23/2009 | SOBOL, MICHAEL | Follow up on data issues. | 0.50 | $700 | $350.00 |
| 11/30/2009 | HIMMELSTEIN, BARRY | Draft response to David Jolley re Dr. Charles Cowen report; review same; telephone conference with Richard McCune re same; emails re same. | 1.00 | $650 | $650.00 |
| 11/30/2009 | HIMMELSTEIN, BARRY | Review Wells Fargo declaration re sealing Arthur Olsen report; emails re same. | 1.00 | $650 | $650.00 |
| 11/30/2009 | SOBOL, MICHAEL | Attention to experts damages issues. | 1.00 | $700 | $700.00 |
| 12/1/2009 | SOBOL, MICHAEL | Emails re data damages. | 0.50 | $700 | $350.00 |
| 2/16/2010 | HIMMELSTEIN, BARRY | Conference calls with Art Olsen, M. Sobol, Richard McCune, R. Heller re data projects. | 1.50 | $675 | $1,012.50 |

6

| Date | Attorney | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 2/16/2010 | SOBOL, MICHAEL | Meeting with Art Olsen, and Richard McCune. | 1.50 | $725 | $1,087.50 |
| 3/1/2010 | HIMMELSTEIN, BARRY | Emails re damage analysis. | 0.40 | $675 | $270.00 |
| 3/22/2010 | SOBOL, MICHAEL | Order re re-sequencing number one.  Review evidence. | 2.00 | $725 | $1,450.00 |
| 3/24/2010 | HELLER, ROGER | Conference re expert analysis, next steps. | 2.00 | $450 | $900.00 |
| 3/24/2010 | SOBOL, MICHAEL | Review data analysis. | 3.30 | $725 | $2,392.50 |
| 3/25/2010 | SOBOL, MICHAEL | Emails and conference re further analysis by damages expert. | 1.50 | $725 | $1,087.50 |
| 3/27/2010 | HELLER, ROGER | Phone call re damages study, correspondence re the same. | 1.00 | $450 | $450.00 |
| 3/29/2010 | HELLER, ROGER | Correspondence re damages study. | 0.70 | $450 | $315.00 |
| 3/29/2010 | SOBOL, MICHAEL | Attention to damage analysis/data extraction. | 3.50 | $725 | $2,537.50 |
| 3/30/2010 | HELLER, ROGER | Correspondence re Arthur Olsen study and related issues. | 1.60 | $450 | $720.00 |
| 3/30/2010 | SOBOL, MICHAEL | Attention to damage data analysis. | 3.70 | $725 | $2,682.50 |
| 3/31/2010 | HELLER, ROGER | Conference re Arthur Olsen analysis and trial date; review statistics update and conference re the same; call with Arthur Olsen re analysis and timing. | 2.00 | $450 | $900.00 |
| 3/31/2010 | HIMMELSTEIN, BARRY | Draft status report re data processing; multiple telephone conferences with Art Olsen, Richard McCune, M. Sobol, R. Heimann re same. | 5.00 | $675 | $3,375.00 |
| 4/1/2010 | HELLER, ROGER | Conference re damages study. | 1.00 | $450 | $450.00 |
| 4/2/2010 | HELLER, ROGER | Correspondence re damages analysis. | 3.00 | $450 | $1,350.00 |

| 4/2/2010 | SOBOL, MICHAEL | Draft status statement to court. | 1.00 | $725 | $725.00 |
|---|---|---|---|---|---|
| 4/19/2010 | HIMMELSTEIN, BARRY | Telephone conference with Arthur Olsen re damages analysis. | 1.50 | $675 | $1,012.50 |
| | | **Totals (Net of Reductions):** | **95.70** | | **$52,563.00** |
| | | | | | |
| | | **Reductions:** | **10.50** | | **$4,555.00** |

8

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Opposing Transfer to MDL**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 6/10/2009 | SOBOL, MICHAEL | Emails re MDL transfer order. | 0.20 | $700 | $140.00 |
| 6/12/2009 | HIMMELSTEIN, BARRY | Conference call with M. Sobol, Rich McCune re MDL strategy. | 0.70 | $650 | $455.00 |
| 6/16/2009 | HIMMELSTEIN, BARRY | Telephone conference with M. Bernstein re MDL research. | 0.20 | $650 | $130.00 |
| 6/16/2009 | PALMERTON, MIKAELA B. | Discuss research re MDL with B. Himmelstein. | 0.20 | $300 | $60.00 |
| 6/16/2009 | PALMERTON, MIKAELA B. | Legal research re MDL. | 0.90 | $300 | $270.00 |
| 6/24/2009 | HEIMANN, RICHARD | Conference with B. Himmelstein and M. Sobol re MDL strategy. | 0.60 | $825 | $495.00 |
| 6/24/2009 | HIMMELSTEIN, BARRY | Conference with R. Heimann and M. Sobol re MDL strategy. | 0.60 | $650 | $390.00 |
| 6/24/2009 | SOBOL, MICHAEL | Conference with R. Heimann and B. Himmelstein re MDL strategy. | 0.50 | $700 | $350.00 |
| 6/26/2009 | HIMMELSTEIN, BARRY | Conference with M. Bernstein re arguments, MDL. | 1.00 | $650 | $650.00 |
| 6/26/2009 | PALMERTON, MIKAELA B. | Legal research re opposition to MDL transfer order; discussion with B. Himmelstein re arguments. | 2.50 | $300 | $750.00 |
| 6/30/2009 | PALMERTON, MIKAELA B. | Legal research re vacating conditional transfer order. | 0.50 | $300 | $150.00 |
| 7/1/2009 | PALMERTON, MIKAELA B. | Legal research re vacating conditional transfer order; email to B. Himmelstein. | 0.90 | $300 | $270.00 |
| 7/2/2009 | PALMERTON, MIKAELA B. | Legal research re vacating conditional transfer order; email to B. Himmelstein. | 1.50 | $300 | $450.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/6/2009 | HIMMELSTEIN, BARRY | Draft motion to vacate conditional transfer order; research re same. | 1.50 | $650 | $975.00 |
| 7/7/2009 | HIMMELSTEIN, BARRY | Draft motion to vacate conditional transfer order No. 1. | 3.70 | $650 | $2,405.00 |
| 7/7/2009 | PALMERTON, MIKAELA B. | Review draft of brief in support of motion to vacate conditional transfer order. | 0.20 | $300 | $60.00 |
| 7/8/2009 | HIMMELSTEIN, BARRY | Draft motion to vacate conditional transfer order; research re same; review materials for same. | 3.00 | $650 | $1,950.00 |
| 7/14/2009 | HIMMELSTEIN, BARRY | Telephone conference with J. Elias re MDL and draft motion. | 0.20 | $650 | $130.00 |
| 8/3/2009 | PALMERTON, MIKAELA B. | Legal research re remanding from MDL. | 1.20 | $300 | $360.00 |
| 8/7/2009 | HIMMELSTEIN, BARRY | Draft reply in support of motion to vacate conditional transfer order; research re same. | 11.00 | $650 | $7,150.00 |
| 8/7/2009 | HIMMELSTEIN, BARRY | Emails re reply in support of motion to vacate; telephone conferences with Richard McCune re same. | 1.00 | $650 | $650.00 |
| 8/10/2009 | HIMMELSTEIN, BARRY | Research and draft reply re motion to vacate conditional transfer order; telephone conference with Richard McCune re same. | 3.00 | $650 | $1,950.00 |
| 8/10/2009 | RUDNICK, JENNIFER | Prepare exhibits for upcoming filing. | 1.00 | $215 | $215.00 |
| 8/18/2009 | HIMMELSTEIN, BARRY | MDL:  Draft response to motion to transfer; telephone conference re same. | 3.50 | $650 | $2,275.00 |
| 8/18/2009 | PALMERTON, MIKAELA B. | Review supplemental submission by Wells Fargo re conditional transfer order. | 0.10 | $300 | $30.00 |
| 9/22/2009 | HIMMELSTEIN, BARRY | Prepare for MDL hearing. | 4.00 | $650 | $2,600.00 |
| 9/23/2009 | ELIAS, JORDAN | Perform legal research re request for judicial notice; confer with M. Sobol re same. | 0.90 | $410 | $369.00 |
| | | **Totals (Net of Reductions):** | 44.60 | | $25,679.00 |
| | | | | | |
| | | **Reductions:** | 10.30 | | $5,534.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Miscellaneous**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 6/2/2009 | ALAMEDA, SCOTT | DVD duplications. | 0.30 | $250 | $75.00 |
| 7/10/2009 | ALAMEDA, SCOTT | Create CD of selected materials per T. Silva. | 0.40 | $250 | $100.00 |
| 7/15/2009 | RUDNICK, JENNIFER | Proofread Excel spreadsheet to ensure data transferred correctly from PDF conversion. | 2.50 | $215 | $537.50 |
| 7/16/2009 | RUDNICK, JENNIFER | Proofread Excel spreadsheet to ensure data transferred correctly from PDF conversion. | 1.70 | $215 | $365.50 |
| 7/31/2009 | RUDNICK, JENNIFER | Research case information for M. Bernstein. | 0.80 | $215 | $172.00 |
| 8/18/2009 | ALAMEDA, SCOTT | Create CD of selected materials per T. Silva; make duplication re same. | 0.30 | $250 | $75.00 |
| 2/9/2010 | KHALSA, SAT KRIYA | Database administration and respond to email. | 1.40 | $260 | $364.00 |
| 2/12/2010 | PALMERTON, MIKAELA B. | Emails re meet and confer with defendants. | 0.50 | $325 | $162.50 |
| 2/17/2010 | ALAMEDA, SCOTT | Load documents and videos onto server per B. Himmelstein. | 0.70 | $260 | $182.00 |
| 2/24/2010 | RUDNICK, JENNIFER | Gather documents to send to R. Heimann. Prepare index of documents. Print copies of documents and prepare binder. | 2.80 | $235 | $658.00 |
| 3/15/2010 | RUDNICK, JENNIFER | Update recent pleadings binders. | 0.90 | $235 | $211.50 |
| 3/16/2010 | ALAMEDA, SCOTT | Process documents and load into Summation; create CSV file for relevant coding information and load. | 1.80 | $260 | $468.00 |
| 3/16/2010 | RUDNICK, JENNIFER | Look for documents for M. Sobol's review during meeting with co-counsel. | 0.30 | $235 | $70.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/22/2010 | RUDNICK, JENNIFER | Email deposition transcripts to WP Scan. | 0.20 | $235 | $47.00 |
| 3/23/2010 | RUDNICK, JENNIFER | Prepare cover letter and chambers copies to send to judge. | 0.60 | $235 | $141.00 |
| 3/29/2010 | PALMERTON, MIKAELA B. | Review motion to revise pretrial schedule; emails re scheduling. | 0.20 | $325 | $65.00 |
| 3/29/2010 | RUDNICK, JENNIFER | Call court report re hearing transcript. | 0.20 | $235 | $47.00 |
| 3/30/2010 | RUDNICK, JENNIFER | Speak to representative at Moebs Services re ordering overdraft survey. | 0.20 | $235 | $47.00 |
| 3/31/2010 | RUDNICK, JENNIFER | Call court reporter to follow up re hearing transcript. Prepare check request for transcript. Save transcript to P:/ drive and circulate to case team and Litigation Support team. | 0.70 | $235 | $164.50 |
| 4/6/2010 | RUDNICK, JENNIFER | Prepare check request to Moebs Services for overdraft report order. | 0.20 | $235 | $47.00 |
| 4/8/2010 | RUDNICK, JENNIFER | Follow up with Moebs Services re status of report. | 0.20 | $235 | $47.00 |
| 4/8/2010 | RUDNICK, JENNIFER | Discuss conversion of document to WordPerfect with R. Heller and Word Processing. | 0.40 | $235 | $94.00 |
| 4/8/2010 | RUDNICK, JENNIFER | Follow up with Accounting re check for report. Prepare cover letter and Fed Ex check to Moebs Services. | 0.20 | $235 | $47.00 |
| 4/9/2010 | RUDNICK, JENNIFER | Call and email Moebs Services re overdraft report status. | 0.20 | $235 | $47.00 |
| 4/13/2010 | RUDNICK, JENNIFER | Prepare and send courtesy copies to judge. | 0.30 | $235 | $70.50 |
| 4/13/2010 | RUDNICK, JENNIFER | Prepare cover letter for courtesy copies. | 0.10 | $235 | $23.50 |
| 4/13/2010 | RUDNICK, JENNIFER | Read through docket and prepare list of unredacted pleadings to be obtained from co-counsel. | 1.50 | $235 | $352.50 |
| 4/14/2010 | ELGART, ALLISON | Confer with R. Heller and search rules and standards order re bringing equipment to trial. | 0.20 | $390 | $78.00 |

| 4/14/2010 | RUDNICK, JENNIFER | Print documents for pleadings binder project. | 0.20 | $235 | $47.00 |
|---|---|---|---|---|---|
| 4/14/2010 | RUDNICK, JENNIFER | Print trial-related documents for M. Sobol. | 0.20 | $235 | $47.00 |
| 4/15/2010 | ELGART, ALLISON | Find exemplar application to bring equipment to court. Draft application and proposed order. | 0.50 | $390 | $195.00 |
| 4/15/2010 | RUDNICK, JENNIFER | Prepare and send courtesy copies. | 0.30 | $235 | $70.50 |
| 4/16/2010 | ELGART, ALLISON | Revise application to bring in equipment. | 0.30 | $390 | $117.00 |
| 4/16/2010 | RUDNICK, JENNIFER | Prepare cover letter and send courtesy copies. | 0.20 | $235 | $47.00 |
| 4/19/2010 | RUDNICK, JENNIFER | Prepare cover letter and send out discs of exhibits to opposing counsel. | 0.50 | $235 | $117.50 |
| 4/19/2010 | RUDNICK, JENNIFER | Print deposition transcripts for M. Sobol. | 0.20 | $235 | $47.00 |
| 4/19/2010 | RUDNICK, JENNIFER | Print unredacted documents for master pleadings binder. | 2.00 | $235 | $470.00 |
| 4/20/2010 | RUDNICK, JENNIFER | Add cover sheets to plaintiffs' trial exhibit binders. | 0.20 | $235 | $47.00 |
| 4/20/2010 | RUDNICK, JENNIFER | Print documents for master pleadings binder. | 2.50 | $235 | $587.50 |
| 4/20/2010 | RUDNICK, JENNIFER | Print pleadings for master pleadings binder. | 0.90 | $235 | $211.50 |
| 4/21/2010 | RUDNICK, JENNIFER | Follow up with co-counsel re document requests. | 0.20 | $235 | $47.00 |
| 4/21/2010 | RUDNICK, JENNIFER | Prepare and send courtesy copies. | 0.20 | $235 | $47.00 |
| 4/21/2010 | RUDNICK, JENNIFER | Print copies of depositions. | 0.20 | $235 | $47.00 |

| 4/22/2010 | RUDNICK, JENNIFER | Compile redacted pleadings for pleadings binder. | 1.00 | $235 | $235.00 |
|---|---|---|---|---|---|
| 4/28/2010 | SANFORD, JACK | Sent courtesy copies of filing to district court per M. Bernstein. | 1.00 | $225 | $225.00 |
| 5/3/2010 | RUDNICK, JENNIFER | Prepare copies of documents to be filed under seal. Prepare and send courtesy copies of recent filings. | 1.00 | $235 | $235.00 |
| 5/5/2010 | SANFORD, JACK | Print and deliver documents to courthouse per R. Heller. | 1.50 | $225 | $337.50 |
| 5/10/2010 | RUDNICK, JENNIFER | Organize documents in work area post-trial. | 1.00 | $235 | $235.00 |
| 5/13/2010 | SANFORD, JACK | Redaction of Exhibit 152 and send to chambers. | 1.70 | $225 | $382.50 |
| 5/14/2010 | SANFORD, JACK | Pull filings per M. Bernstein. | 1.00 | $225 | $225.00 |
| 5/20/2010 | RUDNICK, JENNIFER | Compare two different versions of brief filed for accuracy. | 0.50 | $235 | $117.50 |
| 5/20/2010 | RUDNICK, JENNIFER | Review brief for formatting accuracy. | 1.00 | $235 | $235.00 |
| 5/24/2010 | RUDNICK, JENNIFER | Assist J. Sanford with finding exhibits to email to co-counsel. | 0.20 | $235 | $47.00 |
| 5/24/2010 | SANFORD, JACK | Compiled and sent newly filed exhibits per co-counsel Rich McCune. | 2.70 | $225 | $607.50 |
| 5/25/2010 | RUDNICK, JENNIFER | Prepare and send courtesy copies to Judge. | 0.30 | $235 | $70.50 |
| 6/2/2010 | RUDNICK, JENNIFER | Send check for trial transcripts to court reporter. | 0.20 | $235 | $47.00 |
| 6/14/2010 | RUDNICK, JENNIFER | Reply to M. Sobol's email re trial testimony. | 0.30 | $235 | $70.50 |
| 6/30/2010 | ALAMEDA, SCOTT | Gather and organize trial materials for storage in war room. | 0.30 | $260 | $78.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/8/2010 | ALAMEDA, SCOTT | Review trial materials and create index re same. | 1.00 | $260 | $260.00 |
| 7/16/2010 | RUDNICK, JENNIFER | Email deposition transcripts to co-counsel. | 0.20 | $235 | $47.00 |
| 7/27/2010 | RUDNICK, JENNIFER | Prepare and send courtesy copies of pleadings to Judge. | 0.40 | $235 | $94.00 |
| 7/28/2010 | RUDNICK, JENNIFER | Download pleadings and circulate to team. Prepare and send courtesy copies to the Judge. | 0.40 | $235 | $94.00 |
| 8/2/2010 | RUDNICK, JENNIFER | Create pleadings binder for M. Sobol. | 1.20 | $235 | $282.00 |
| 8/4/2010 | RUDNICK, JENNIFER | Look for deposition transcript. Send transcript to Records. | 0.20 | $235 | $47.00 |
| 8/11/2010 | SANFORD, JACK | Database organization. | 2.00 | $225 | $450.00 |
| 10/21/2010 | RUDNICK, JENNIFER | Prepare pleading binder for M. Sobol. | 0.40 | $235 | $94.00 |
| 10/21/2010 | SOBOL, MICHAEL | Emails re case management. | 0.30 | $725 | $217.50 |
| 11/4/2010 | RUDNICK, JENNIFER | Find and email R. Heller list of witnesses and admitted exhibits. | 0.40 | $235 | $94.00 |
| 11/10/2010 | HELLER, ROGER | Conference re new documents discovered. | 0.10 | $450 | $45.00 |
| 12/6/2010 | RUDNICK, JENNIFER | Call clerk re general question about appeal filings. Prepare mediation questionnaire and proof of service for e-filing. | 0.20 | $235 | $47.00 |
| 12/8/2010 | HELLER, ROGER | Correspondence re continuing hearing date, call to clerk re the same, draft and file stipulation re the same. | 1.00 | $450 | $450.00 |
| 12/8/2010 | RUDNICK, JENNIFER | Prepare and send courtesy copies to judge. | 0.20 | $235 | $47.00 |
| 12/14/2010 | RUDNICK, JENNIFER | Prepare and send courtesy copies to Judge. | 0.20 | $235 | $47.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/24/2011 | RUDNICK, JENNIFER | Call court clerk re retrieving documents from the courthouse. | 0.20 | $260 | $52.00 |
| 3/28/2011 | RUDNICK, JENNIFER | Find unredacted pleadings in e-mail. Save same to shared drive for R. Heller's review. | 0.70 | $260 | $182.00 |
| 4/27/2011 | RUDNICK, JENNIFER | Pull trial exhibit for M. Sobol and R. Heller. | 0.20 | $260 | $52.00 |
| 6/17/2011 | RUDNICK, JENNIFER | Pull complaint and answer from PACER. E-mail same to M. Sobol. | 0.20 | $260 | $52.00 |
| 8/4/2011 | RUDNICK, JENNIFER | Pull pleadings and e-mail same to M. Sobol. | 0.20 | $260 | $52.00 |
| 8/16/2011 | RUDNICK, JENNIFER | Look for discovery requests and responses in e-mail and on shared drive. E-mail R. Heller re same. | 0.40 | $260 | $104.00 |
| 10/13/2011 | RUDNICK, JENNIFER | Pull trial exhibit for M. Sobol's review. | 0.20 | $260 | $52.00 |
| 11/16/2011 | RUDNICK, JENNIFER | Look for information in trial transcript. E-mail M. Sobol re same. | 0.20 | $260 | $52.00 |
| 4/9/2012 | RUDNICK, JENNIFER | Locate excerpts of record. | 0.20 | $275 | $55.00 |
| 5/2/2012 | RUDNICK, JENNIFER | Save case law to shared drive. | 0.50 | $275 | $137.50 |
| 5/7/2012 | RUDNICK, JENNIFER | Pull case law and save to shared drive. | 0.20 | $275 | $55.00 |
| 5/9/2012 | RUDNICK, JENNIFER | Download pleadings and save same to shared drive. | 0.40 | $275 | $110.00 |
| 4/5/2013 | RUDNICK, JENNIFER | Search for trial exhibit binder in Records. E-mail R. Heller re same. | 0.50 | $285 | $142.50 |
| 4/30/2013 | RUDNICK, JENNIFER | Review documents received from co-counsel. | 0.30 | $285 | $85.50 |
| 5/16/2013 | RUDNICK, JENNIFER | Correspond via e-mail with R. Heller re hearing transcript. Arrange with Word Processing to e-file hearing transcript order form. | 0.30 | $285 | $85.50 |

| 8/12/2013 | RUDNICK, JENNIFER | Call attorney service re preparing chambers copies and binder for judge. E-mail documents to attorney service. | 0.70 | $285 | $199.50 |
| 8/23/2013 | RUDNICK, JENNIFER | Call clerk re error in scheduling order. E-mail team re same. | 0.40 | $285 | $114.00 |
| 9/24/2014 | RUDNICK, JENNIFER | E-mail trial exhibits to Richard McCune. | 0.20 | $305 | $61.00 |
| 10/2/2014 | RUDNICK, JENNIFER | E-mail pleading to M. Sobol. | 0.20 | $305 | $61.00 |
| | | **Totals (Net of Reductions):** | **56.40** | | **$14,046.50** |
| | | **Reductions:** | **102.00** | | **$37,266.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Class Member Communication**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 7/6/2009 | RUDNICK, JENNIFER | Return calls to class members. | 0.30 | $215 | $64.50 |
| 7/8/2009 | RUDNICK, JENNIFER | Return calls to clients re members. | 0.40 | $215 | $86.00 |
| 7/14/2009 | RUDNICK, JENNIFER | Return calls to class members re class status. | 0.30 | $215 | $64.50 |
| 7/16/2009 | RUDNICK, JENNIFER | Return calls to class members re class status. | 2.00 | $215 | $430.00 |
| 7/17/2009 | RUDNICK, JENNIFER | Return call to class member re class status. | 0.10 | $215 | $21.50 |
| 7/22/2009 | RUDNICK, JENNIFER | Call class member re current class status. | 0.80 | $215 | $172.00 |
| 7/23/2009 | RUDNICK, JENNIFER | Call class members re class status. | 0.30 | $215 | $64.50 |
| 4/19/2010 | RUDNICK, JENNIFER | Return call to class member re status of the case. | 0.10 | $235 | $23.50 |
| 4/28/2010 | RUDNICK, JENNIFER | Return calls to class members. | 0.20 | $235 | $47.00 |
| 5/4/2010 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $235 | $23.50 |
| 5/14/2010 | RUDNICK, JENNIFER | Return calls to class members re status of case. | 0.80 | $235 | $188.00 |
| 5/18/2010 | RUDNICK, JENNIFER | Reply to email from class member. | 0.10 | $235 | $23.50 |
| 5/18/2010 | RUDNICK, JENNIFER | Return calls to potential class members. | 0.40 | $235 | $94.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/20/2010 | RUDNICK, JENNIFER | Return calls to class members re status of case. | 0.50 | $235 | $117.50 |
| 6/3/2010 | RUDNICK, JENNIFER | Return calls to class members. | 0.20 | $235 | $47.00 |
| 6/9/2010 | RUDNICK, JENNIFER | Return call to class member re case status. | 0.50 | $235 | $117.50 |
| 6/14/2010 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $235 | $23.50 |
| 6/22/2010 | RUDNICK, JENNIFER | Return call to class member with questions about the case. | 0.20 | $235 | $47.00 |
| 7/15/2010 | RUDNICK, JENNIFER | Discuss case status with class member. | 0.20 | $235 | $47.00 |
| 7/16/2010 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $235 | $23.50 |
| 8/11/2010 | RUDNICK, JENNIFER | Listen to voice mails left by class members. Return calls to class members re case status. | 4.50 | $235 | $1,057.50 |
| 8/11/2010 | SANFORD, JACK | Correspondence with class members. | 2.00 | $225 | $450.00 |
| 8/12/2010 | ELIAS, JORDAN | Edit email to class members in response to inquiries. | 0.20 | $430 | $86.00 |
| 8/12/2010 | HELLER, ROGER | Instructions to paralegals re calls re Wells Fargo verdict. | 0.70 | $450 | $315.00 |
| 8/12/2010 | PALMERTON, MIKAELA B. | Review emails from class members; draft email response; emails with team. | 0.90 | $325 | $292.50 |
| 8/12/2010 | RUDNICK, JENNIFER | Listen to voice mails from class members inquiring about the case. Create log of same. Return calls to class members. Email team re calls and updates to website. | 6.00 | $235 | $1,410.00 |
| 8/12/2010 | SANFORD, JACK | Send email to class members. | 4.00 | $225 | $900.00 |
| 8/13/2010 | HELLER, ROGER | Update from paralegals re calls re verdict, instructions re the same. | 0.50 | $450 | $225.00 |

| 8/13/2010 | RUDNICK, JENNIFER | Listen to voice mails and return telephone calls to class members with questions about the status of the case. | 3.50 | $235 | $822.50 |
|---|---|---|---|---|---|
| 8/13/2010 | SANFORD, JACK | Correspondence with class members. | 1.00 | $225 | $225.00 |
| 8/16/2010 | RUDNICK, JENNIFER | Return calls to potential class members seeking information re case status. | 3.00 | $235 | $705.00 |
| 8/16/2010 | SANFORD, JACK | Correspondence with class members. | 2.50 | $225 | $562.50 |
| 8/16/2010 | SOBOL, MICHAEL | Class member contact. | 0.50 | $725 | $362.50 |
| 8/17/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the status of the case. | 1.70 | $235 | $399.50 |
| 8/17/2010 | SANFORD, JACK | Correspondence with class members. | 2.00 | $225 | $450.00 |
| 8/18/2010 | RUDNICK, JENNIFER | Return calls to class members re status of the case. | 2.20 | $235 | $517.00 |
| 8/18/2010 | SANFORD, JACK | Communication with class members. | 1.00 | $225 | $225.00 |
| 8/19/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the status of the case. | 1.20 | $235 | $282.00 |
| 8/19/2010 | SANFORD, JACK | Log information re class members. | 1.00 | $225 | $225.00 |
| 8/20/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the status of the case. | 0.70 | $235 | $164.50 |
| 8/20/2010 | SANFORD, JACK | Follow up telephone calls with class members and log same. | 3.00 | $225 | $675.00 |
| 8/23/2010 | RUDNICK, JENNIFER | Update class member call log. Return calls to class members with questions about case status. | 0.50 | $235 | $117.50 |
| 8/24/2010 | RUDNICK, JENNIFER | Return calls to class members inquiring about the status of the case. | 0.70 | $235 | $164.50 |
| 8/25/2010 | RUDNICK, JENNIFER | Return calls to class members re case status. | 1.20 | $235 | $282.00 |
| 8/25/2010 | SANFORD, JACK | Correspondence with class members; log same. | 2.50 | $225 | $562.50 |
| 8/26/2010 | RUDNICK, JENNIFER | Return calls and emails to class members with questions about the status of the case. | 0.70 | $235 | $164.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/26/2010 | SANFORD, JACK | Correspondence with class members; log same. | 2.50 | $225 | $562.50 |
| 8/27/2010 | RUDNICK, JENNIFER | Return calls to class members re case status. | 1.10 | $235 | $258.50 |
| 8/27/2010 | SANFORD, JACK | Follow up with class members and log same. | 2.00 | $225 | $450.00 |
| 8/30/2010 | RUDNICK, JENNIFER | Update class member call log. Return calls to class members re case status. | 1.20 | $235 | $282.00 |
| 9/1/2010 | RUDNICK, JENNIFER | Update call log spreadsheet. Return calls to class members with questions about the case. | 1.20 | $235 | $282.00 |
| 9/3/2010 | RUDNICK, JENNIFER | Return calls to class members re case status. | 0.40 | $235 | $94.00 |
| 9/3/2010 | SANFORD, JACK | Correspondence with class members. | 1.50 | $225 | $337.50 |
| 9/7/2010 | RUDNICK, JENNIFER | Update class member contact chart. | 0.50 | $235 | $117.50 |
| 9/9/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 1.20 | $235 | $282.00 |
| 9/10/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.40 | $235 | $94.00 |
| 9/13/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.50 | $235 | $117.50 |
| 9/14/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.90 | $235 | $211.50 |
| 9/15/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.40 | $235 | $94.00 |
| 9/16/2010 | RUDNICK, JENNIFER | Return call to class member with questions about the case. | 0.20 | $235 | $47.00 |
| 9/16/2010 | SANFORD, JACK | Follow up with class members. | 0.70 | $225 | $157.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/17/2010 | RUDNICK, JENNIFER | Return calls and emails to class members with questions about the case. | 1.00 | $235 | $235.00 |
| 9/20/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.80 | $235 | $188.00 |
| 9/21/2010 | SANFORD, JACK | Correspondence with class members. | 0.20 | $225 | $45.00 |
| 9/22/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.20 | $235 | $47.00 |
| 9/23/2010 | RUDNICK, JENNIFER | Return calls to class members. | 0.50 | $235 | $117.50 |
| 9/23/2010 | SANFORD, JACK | Correspondence with class members and log same. | 1.00 | $225 | $225.00 |
| 9/24/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.30 | $235 | $70.50 |
| 9/28/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.70 | $235 | $164.50 |
| 9/29/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.30 | $235 | $70.50 |
| 9/30/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.90 | $235 | $211.50 |
| 10/1/2010 | RUDNICK, JENNIFER | Return calls to class members. | 0.40 | $235 | $94.00 |
| 10/4/2010 | RUDNICK, JENNIFER | Return calls to class members with questions re the case. | 0.40 | $235 | $94.00 |
| 10/11/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about case status. | 0.70 | $235 | $164.50 |
| 10/12/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the settlement. | 0.50 | $235 | $117.50 |
| 10/13/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.40 | $235 | $94.00 |

| 10/14/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.20 | $235 | $47.00 |
|---|---|---|---|---|---|
| 10/15/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.50 | $235 | $117.50 |
| 10/19/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.40 | $235 | $94.00 |
| 10/20/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.30 | $235 | $70.50 |
| 10/22/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.20 | $235 | $47.00 |
| 10/26/2010 | RUDNICK, JENNIFER | Return calls and emails to class members with questions about the case. | 0.30 | $235 | $70.50 |
| 10/27/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.20 | $235 | $47.00 |
| 10/28/2010 | RUDNICK, JENNIFER | Update class member call chart. | 0.10 | $235 | $23.50 |
| 11/4/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.40 | $235 | $94.00 |
| 11/11/2010 | RUDNICK, JENNIFER | Respond to class member inquiries via e-mail. | 0.50 | $235 | $117.50 |
| 11/15/2010 | RUDNICK, JENNIFER | Return calls to class members. | 0.70 | $235 | $164.50 |
| 11/17/2010 | RUDNICK, JENNIFER | Return call to class member with questions about the case. | 0.10 | $235 | $23.50 |
| 11/18/2010 | RUDNICK, JENNIFER | Reply to e-mails from class members with questions about the case. | 0.20 | $235 | $47.00 |
| 11/22/2010 | RUDNICK, JENNIFER | Listen to voice mails and add contact information to class member spreadsheet. | 0.30 | $235 | $70.50 |
| 11/23/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.50 | $235 | $117.50 |

| 11/30/2010 | RUDNICK, JENNIFER | Speak to class members re the status of the case. | 0.30 | $235 | $70.50 |
| 12/1/2010 | RUDNICK, JENNIFER | Return calls to class members. | 0.50 | $235 | $117.50 |
| 12/14/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 1.30 | $235 | $305.50 |
| 12/27/2010 | RUDNICK, JENNIFER | Listen to voice mails and update call log. | 0.50 | $235 | $117.50 |
| 12/30/2010 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.50 | $235 | $117.50 |
| 1/4/2011 | RUDNICK, JENNIFER | Update class member call log. | 0.30 | $260 | $78.00 |
| 1/5/2011 | RUDNICK, JENNIFER | Prepare and send response letter to class member. | 0.20 | $260 | $52.00 |
| 1/6/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.30 | $260 | $78.00 |
| 1/7/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.30 | $260 | $78.00 |
| 1/10/2011 | RUDNICK, JENNIFER | Add voice mails to log. | 0.20 | $260 | $52.00 |
| 1/10/2011 | RUDNICK, JENNIFER | Return calls to class members re case status. | 0.20 | $260 | $52.00 |
| 1/20/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.40 | $260 | $104.00 |
| 1/21/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 1.00 | $260 | $260.00 |
| 1/24/2011 | RUDNICK, JENNIFER | Add class member contacts to database. | 0.20 | $260 | $52.00 |
| 1/31/2011 | RUDNICK, JENNIFER | Update class member call log. | 0.10 | $260 | $26.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/1/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.20 | $260 | $52.00 |
| 2/4/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.80 | $260 | $208.00 |
| 2/10/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.30 | $260 | $78.00 |
| 2/18/2011 | RUDNICK, JENNIFER | Reply to e-mails from class members. Add contact information to the database. | 0.40 | $260 | $104.00 |
| 3/9/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 1.80 | $260 | $468.00 |
| 3/21/2011 | RUDNICK, JENNIFER | Listen to voice mails and add class member contact information to spreadsheet. | 0.30 | $260 | $78.00 |
| 4/15/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 1.00 | $260 | $260.00 |
| 4/21/2011 | RUDNICK, JENNIFER | Return call to class member with questions about the case. | 0.10 | $260 | $26.00 |
| 4/27/2011 | RUDNICK, JENNIFER | Reply to class member e-mail re case status. | 0.30 | $260 | $78.00 |
| 4/28/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the status of the case. | 1.00 | $260 | $260.00 |
| 5/13/2011 | RUDNICK, JENNIFER | Write letter to class member with questions about the status of the case. | 0.50 | $260 | $130.00 |
| 5/19/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.70 | $260 | $182.00 |
| 5/25/2011 | RUDNICK, JENNIFER | Speak to class member re status of the case. | 0.20 | $260 | $52.00 |
| 5/27/2011 | RUDNICK, JENNIFER | Update class member call log. | 0.20 | $260 | $52.00 |
| 5/31/2011 | RUDNICK, JENNIFER | Update class member call log. E-mail class members inquiring about the case. | 0.20 | $260 | $52.00 |

| 6/1/2011 | RUDNICK, JENNIFER | Return calls and e-mails to class members with questions about the case. | 0.50 | $260 | $130.00 |
| 6/3/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 1.00 | $260 | $260.00 |
| 6/6/2011 | RUDNICK, JENNIFER | Return calls and e-mails to class members with questions about the case. | 0.50 | $260 | $130.00 |
| 6/20/2011 | RUDNICK, JENNIFER | Reply to e-mail from class member re status of the case. | 0.20 | $260 | $52.00 |
| 6/21/2011 | RUDNICK, JENNIFER | Return call to class member with questions about the case. | 0.20 | $260 | $52.00 |
| 6/27/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.20 | $260 | $52.00 |
| 6/28/2011 | RUDNICK, JENNIFER | Reply to e-mails from class members with questions about the case. | 0.80 | $260 | $208.00 |
| 6/29/2011 | RUDNICK, JENNIFER | Return call to class member with questions. | 0.20 | $260 | $52.00 |
| 6/30/2011 | RUDNICK, JENNIFER | Return calls to class members with questions. | 0.10 | $260 | $26.00 |
| 7/1/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 1.20 | $260 | $312.00 |
| 7/13/2011 | RUDNICK, JENNIFER | Return calls and e-mails to class members with questions. | 0.90 | $260 | $234.00 |
| 11/10/2011 | RUDNICK, JENNIFER | Return call to class member with questions about the case. | 0.20 | $260 | $52.00 |
| 11/11/2011 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.20 | $260 | $52.00 |
| 2/27/2012 | ELIAS, JORDAN | Telephone call with class member; follow-up re same. | 0.30 | $490 | $147.00 |
| 4/10/2012 | RUDNICK, JENNIFER | Listen to voice mails and update call log. | 0.60 | $275 | $165.00 |
| 5/3/2012 | RUDNICK, JENNIFER | Reply to class member's e-mail. | 0.10 | $275 | $27.50 |
| 5/21/2012 | RUDNICK, JENNIFER | Return call to class member with questions about the case. | 0.20 | $275 | $55.00 |
| 5/22/2012 | RUDNICK, JENNIFER | Update call log. | 0.10 | $275 | $27.50 |

| 5/30/2012 | RUDNICK, JENNIFER | Return calls to class members. | 0.50 | $275 | $137.50 |
| 6/1/2012 | RUDNICK, JENNIFER | Return calls to class members with questions about the case. | 0.70 | $275 | $192.50 |
| 6/7/2012 | RUDNICK, JENNIFER | Return calls to class members. | 0.40 | $275 | $110.00 |
| 6/13/2012 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $275 | $27.50 |
| 6/22/2012 | RUDNICK, JENNIFER | Reply to e-mails from class members. | 0.20 | $275 | $55.00 |
| 6/25/2012 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.20 | $275 | $55.00 |
| 7/18/2012 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $275 | $27.50 |
| 7/26/2012 | RUDNICK, JENNIFER | Return calls to class members. | 0.30 | $275 | $82.50 |
| 7/27/2012 | RUDNICK, JENNIFER | Return calls to class members. | 0.50 | $275 | $137.50 |
| 8/14/2012 | RUDNICK, JENNIFER | Return calls to class members. | 0.70 | $275 | $192.50 |
| 9/11/2012 | RUDNICK, JENNIFER | Return call to class member. | 0.20 | $275 | $55.00 |
| 9/26/2012 | RUDNICK, JENNIFER | Return call to class member. | 0.20 | $275 | $55.00 |
| 11/1/2012 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.20 | $275 | $55.00 |
| 11/9/2012 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.20 | $275 | $55.00 |
| 12/6/2012 | RUDNICK, JENNIFER | Return call to class member. | 0.20 | $275 | $55.00 |
| 12/17/2012 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.20 | $275 | $55.00 |
| 12/18/2012 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.20 | $275 | $55.00 |
| 1/15/2013 | RUDNICK, JENNIFER | Return calls to class members. | 0.50 | $285 | $142.50 |

| 3/11/2013 | RUDNICK, JENNIFER | Reply to e-mails from class members. | 0.30 | $285 | $85.50 |
|-----------|-------------------|--------------------------------------|------|------|--------|
| 5/16/2013 | RUDNICK, JENNIFER | Reply to e-mails from class members inquiring about case status. | 0.80 | $285 | $228.00 |
| 5/21/2013 | RUDNICK, JENNIFER | Return calls to class members. | 0.40 | $285 | $114.00 |
| 5/22/2013 | HELLER, ROGER | Call with class member. | 0.30 | $525 | $157.50 |
| 5/28/2013 | RUDNICK, JENNIFER | Return calls to class members. | 0.40 | $285 | $114.00 |
| 5/29/2013 | RUDNICK, JENNIFER | Reply to e-mails from class members. | 0.50 | $285 | $142.50 |
| 6/7/2013 | RUDNICK, JENNIFER | Return call to class member. | 0.20 | $285 | $57.00 |
| 6/21/2013 | RUDNICK, JENNIFER | Return calls to class members. | 0.40 | $285 | $114.00 |
| 7/22/2013 | RUDNICK, JENNIFER | Prepare and send response letter to class member. | 0.30 | $285 | $85.50 |
| 9/18/2013 | RUDNICK, JENNIFER | Return call to class member. | 0.30 | $285 | $85.50 |
| 10/9/2013 | RUDNICK, JENNIFER | Reply to e-mails from class members with questions about the status of the case. | 0.70 | $285 | $199.50 |
| 10/17/2013 | RUDNICK, JENNIFER | Return calls to class members. | 0.50 | $285 | $142.50 |
| 10/22/2013 | RUDNICK, JENNIFER | Return calls to class members re status of the case. | 0.30 | $285 | $85.50 |
| 10/29/2013 | RUDNICK, JENNIFER | Return calls to class members. | 0.30 | $285 | $85.50 |
| 11/8/2013 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.10 | $285 | $28.50 |

| 11/12/2013 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.10 | $285 | $28.50 |
| 11/13/2013 | RUDNICK, JENNIFER | Return calls to class members. | 0.50 | $285 | $142.50 |
| 11/15/2013 | RUDNICK, JENNIFER | Return call to class member. | 0.20 | $285 | $57.00 |
| 11/25/2013 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $285 | $28.50 |
| 12/4/2013 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $285 | $28.50 |
| 1/16/2014 | RUDNICK, JENNIFER | Return calls and e-mails to class members. | 0.80 | $305 | $244.00 |
| 1/28/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |
| 1/30/2014 | RUDNICK, JENNIFER | Return calls to class members. | 0.30 | $305 | $91.50 |
| 2/6/2014 | RUDNICK, JENNIFER | Reply to e-mails from class members | 0.30 | $305 | $91.50 |
| 2/11/2014 | RUDNICK, JENNIFER | Call with class member re status of case. | 0.20 | $305 | $61.00 |
| 2/18/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.20 | $305 | $61.00 |
| 3/5/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.20 | $305 | $61.00 |
| 3/12/2014 | RUDNICK, JENNIFER | Reply to e-mails from class members about the status of the case. | 0.60 | $305 | $183.00 |
| 3/13/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |
| 3/28/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/22/2014 | RUDNICK, JENNIFER | Return calls to class member. | 0.10 | $305 | $30.50 |
| 5/5/2014 | RUDNICK, JENNIFER | Return calls and e-mails to class members. | 0.20 | $305 | $61.00 |
| 5/6/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.20 | $305 | $61.00 |
| 5/20/2014 | RUDNICK, JENNIFER | Reply to e-mails from class members. | 0.60 | $305 | $183.00 |
| 5/22/2014 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.20 | $305 | $61.00 |
| 5/30/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.20 | $305 | $61.00 |
| 6/4/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.20 | $305 | $61.00 |
| 6/5/2014 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.10 | $305 | $30.50 |
| 6/13/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |
| 6/16/2014 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.10 | $305 | $30.50 |
| 6/18/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |
| 6/27/2014 | RUDNICK, JENNIFER | Reply to e-mails from class members. | 0.40 | $305 | $122.00 |
| 7/2/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |
| 7/8/2014 | RUDNICK, JENNIFER | Return calls to class members. | 0.30 | $305 | $91.50 |
| 7/9/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |

| 7/28/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.20 | $305 | $61.00 |
| 8/12/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.20 | $305 | $61.00 |
| 8/21/2014 | RUDNICK, JENNIFER | Return calls to class members. | 0.20 | $305 | $61.00 |
| 9/23/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |
| 9/30/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |
| 10/8/2014 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.20 | $305 | $61.00 |
| 10/10/2014 | RUDNICK, JENNIFER | Return calls to class members. | 0.30 | $305 | $91.50 |
| 10/14/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |
| 10/14/2014 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.20 | $305 | $61.00 |
| 10/29/2014 | RUDNICK, JENNIFER | Call with class member. | 0.10 | $305 | $30.50 |
| 11/14/2014 | RUDNICK, JENNIFER | Reply to e-mails from class members. | 0.20 | $305 | $61.00 |
| 11/19/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |
| 11/20/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |
| 11/25/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |
| 12/1/2014 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $305 | $30.50 |

| 1/7/2015 | RUDNICK, JENNIFER | Reply to e-mail from class member. | 0.20 | $325 | $65.00 |
|---|---|---|---|---|---|
| 1/14/2015 | RUDNICK, JENNIFER | Return call to class member. | 0.10 | $325 | $32.50 |
| | | **Totals (Net of Reductions):** | **125.70** | | **$31,603.00** |
| | | | | | |
| | | **Reductions:** | **4.40** | | **$1,097.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Research**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 7/7/2009 | PALMERTON, MIKAELA B. | Legal research re damages. | 2.50 | $300 | $750.00 |
| 7/9/2009 | HIMMELSTEIN, BARRY | Telephone conference with M. Bernstein re legal research. | 0.10 | $650 | $65.00 |
| 7/9/2009 | PALMERTON, MIKAELA B. | Legal research on damages calculations. | 2.50 | $300 | $750.00 |
| 7/9/2009 | PALMERTON, MIKAELA B. | Talk with B, Himmelstein re legal research issue on damages calculations. | 0.10 | $300 | $30.00 |
| 7/21/2009 | ELIAS, JORDAN | Review of Supreme Court decision. | 0.40 | $410 | $164.00 |
| 7/21/2009 | PALMERTON, MIKAELA B. | Legal research re damages. | 1.40 | $300 | $420.00 |
| 7/22/2009 | ELIAS, JORDAN | Review opinions, and related documents. | 1.30 | $410 | $533.00 |
| 7/23/2009 | ELIAS, JORDAN | Review Judge Alsup's opinions. | 1.00 | $410 | $410.00 |
| 7/23/2009 | ELIAS, JORDAN | Telephone call with B. Himmelstein re factual research project; review docket materials for same; communicate with paralegal re same. | 2.60 | $410 | $1,066.00 |
| 7/23/2009 | PALMERTON, MIKAELA B. | Legal research re damages, presumptions in favor of plaintiff and re damages. | 4.10 | $300 | $1,230.00 |
| 7/24/2009 | ELIAS, JORDAN | Study Supreme Court decision; analyze same. | 0.70 | $410 | $287.00 |
| 7/24/2009 | PALMERTON, MIKAELA B. | Legal research re damages, presumptions in favor of plaintiff. | 2.50 | $300 | $750.00 |
| 7/27/2009 | ELIAS, JORDAN | Draft memorandum re opinion. | 1.30 | $410 | $533.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/27/2009 | PALMERTON, MIKAELA B. | Legal research re damages. | 8.90 | $300 | $2,670.00 |
| 7/28/2009 | ELIAS, JORDAN | Draft and edit memorandum re opinion; send to B. Himmelstein. | 1.60 | $410 | $656.00 |
| 7/28/2009 | PALMERTON, MIKAELA B. | Legal research re damages. | 3.50 | $300 | $1,050.00 |
| 7/29/2009 | PALMERTON, MIKAELA B. | Legal research re damages. | 5.90 | $300 | $1,770.00 |
| 7/30/2009 | PALMERTON, MIKAELA B. | Research re damages. | 3.90 | $300 | $1,170.00 |
| 8/8/2009 | PALMERTON, MIKAELA B. | Research re damages per B. Himmelstein's request. | 1.80 | $300 | $540.00 |
| 2/28/2010 | HELLER, ROGER | Research re CLRA and overdraft fees. | 1.30 | $450 | $585.00 |
| 3/16/2010 | PALMERTON, MIKAELA B. | Research re reconsideration standards. | 1.90 | $325 | $617.50 |
| 3/22/2010 | HELLER, ROGER | Correspondence with M. Bernstein re research on contract interpretation. | 1.00 | $450 | $450.00 |
| 3/22/2010 | PALMERTON, MIKAELA B. | Research re resolving ambiguities in favor of consumer. | 4.60 | $325 | $1,495.00 |
| 3/23/2010 | HELLER, ROGER | Correspondence with M. Bernstein re research on punitive damages. | 0.50 | $450 | $225.00 |
| 3/23/2010 | PALMERTON, MIKAELA B. | Research re punitive damages for the class. | 1.50 | $325 | $487.50 |
| 3/29/2010 | PALMERTON, MIKAELA B. | Research re class wide punitive damages. | 1.80 | $325 | $585.00 |
| 3/30/2010 | PALMERTON, MIKAELA B. | Research re punitive damages. | 0.50 | $325 | $162.50 |
| 4/1/2010 | HELLER, ROGER | Legal research re fraud claims. | 1.00 | $450 | $450.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/5/2010 | ELGART, ALLISON | Review tobacco II decision re advertisements; research on best evidence rule. | 2.00 | $390 | $780.00 |
| 4/9/2010 | ELGART, ALLISON | Research on best evidence rule. | 2.50 | $390 | $975.00 |
| 4/9/2010 | HELLER, ROGER | Research re use of surveys. | 1.50 | $450 | $675.00 |
| 4/12/2010 | ELGART, ALLISON | Research on best evidence rule and draft brief memorandum. | 4.80 | $390 | $1,872.00 |
| 4/18/2010 | PALMERTON, MIKAELA B. | Research re Napa ordinance. | 1.00 | $325 | $325.00 |
| 4/30/2010 | SOBOL, MICHAEL | Legal research re Smith; standards of proof and preemption. | 1.20 | $725 | $870.00 |
| 5/6/2010 | HIMMELSTEIN, BARRY | Research Wells Fargo statements from Free Checking case; instructions to T. Silva re same. | 2.00 | $675 | $1,350.00 |
| 5/11/2010 | RUDNICK, JENNIFER | Gather documents for investigation re defendants' expert Christopher James. | 0.80 | $235 | $188.00 |
| 10/26/2012 | ELIAS, JORDAN | Draft rule 28(j) letter re Garcia decisions; confer with M. Sobol re the same; perform related legal research. | 2.10 | $490 | $1,029.00 |
| 10/26/2012 | SOBOL, MICHAEL | Review Eleventh Circuit Garcia v. Wells Fargo decision. Review draft letter re recent decision. E-mails with R. Heller re the same. | 1.50 | $775 | $1,162.50 |
| 1/3/2013 | ELIAS, JORDAN | Legal research and emails with M. Sobol and E. Cabraser. | 1.10 | $490 | $539.00 |
| 9/13/2013 | HELLER, ROGER | Research re appellate procedure. | 0.40 | $525 | $210.00 |
| | | **Totals (Net of Reductions):** | **76.10** | | **$28,377.00** |
| | | | | | |
| | | **Reductions:** | **8.80** | | **$4,239.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Preparation of Trial Materials**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 8/4/2009 | DUGAR, KIRTI | Review summary spreadsheet of video and other trial materials received from co-counsel. | 0.50 | $335 | $167.50 |
| 8/4/2009 | KHALSA, SAT KRIYA | Prepare deposition index and being to convert videotaped depositions for synching. | 4.00 | $250 | $1,000.00 |
| 8/5/2009 | KHALSA, SAT KRIYA | Convert DVDs into MPG files for synching. | 1.20 | $250 | $300.00 |
| 8/6/2009 | KHALSA, SAT KRIYA | Convert deposition DVDs to MPG for synching. | 1.60 | $250 | $400.00 |
| 8/7/2009 | KHALSA, SAT KRIYA | Convert deposition DVDs to MPG for synching. | 1.50 | $250 | $375.00 |
| 8/10/2009 | KHALSA, SAT KRIYA | Convert DVDs to MPGs for synching. | 1.20 | $250 | $300.00 |
| 1/27/2010 | SOBOL, MICHAEL | Attention to organization of exhibits and documents. | 0.80 | $725 | $580.00 |
| 2/1/2010 | KHALSA, SAT KRIYA | Search deposition transcripts and videos. | 0.80 | $260 | $208.00 |
| 2/1/2010 | RUDNICK, JENNIFER | Email co-counsel re deposition transcripts and deposition exhibits. | 0.10 | $235 | $23.50 |
| 2/10/2010 | KHALSA, SAT KRIYA | Work with deposition exhibits to them together, rename the files with a proper format in preparation for loading into Summation. | 1.20 | $260 | $312.00 |
| 2/10/2010 | RUDNICK, JENNIFER | Prepare list of deposition transcripts and exhibits on P:/ drive. Email same to S. Khalsa. | 1.00 | $235 | $235.00 |
| 2/11/2010 | KHALSA, SAT KRIYA | Gather together deposition exhibits, convert TIFFs to PDFs, OCR exhibits and load them into a Summation database. | 3.50 | $260 | $910.00 |
| 2/17/2010 | KHALSA, SAT KRIYA | Index new deposition disks and copy to case hard drive. | 0.60 | $260 | $156.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/23/2010 | RUDNICK, JENNIFER | Locate and save defendant's new trial exhibits on P:/ drive. | 1.00 | $235 | $235.00 |
| 3/24/2010 | RUDNICK, JENNIFER | Locate defendant's new trial exhibits and save to P:/ drive. | 1.70 | $235 | $399.50 |
| 3/30/2010 | ALAMEDA, SCOTT | Trial preparation. | 1.50 | $260 | $390.00 |
| 3/30/2010 | KHALSA, SAT KRIYA | Gather trial exhibits and prepare for printout. | 1.30 | $260 | $338.00 |
| 4/1/2010 | ALAMEDA, SCOTT | Trial preparation. | 1.20 | $260 | $312.00 |
| 4/1/2010 | RUDNICK, JENNIFER | Prepare hard copies of plaintiffs' and defendants' trial exhibits. | 8.60 | $235 | $2,021.00 |
| 4/2/2010 | RUDNICK, JENNIFER | Prepare hard copies of plaintiffs' and defendants' trial exhibits. | 1.90 | $235 | $446.50 |
| 4/6/2010 | RUDNICK, JENNIFER | Save trial exhibits to P:/ drive. Update exhibit binders. | 2.50 | $235 | $587.50 |
| 4/7/2010 | DUGAR, KIRTI | Trial preparation | 1.00 | $345 | $345.00 |
| 4/7/2010 | MUGRAGE, MAJOR | Prepare materials for trial and set up war room. | 2.90 | $260 | $754.00 |
| 4/7/2010 | RUDNICK, JENNIFER | Prepare deposition transcript binder for R. Heller. | 1.50 | $235 | $352.50 |
| 4/8/2010 | RUDNICK, JENNIFER | Check joint exhibit list for duplicates. | 1.60 | $235 | $376.00 |
| 4/8/2010 | RUDNICK, JENNIFER | Locate and save trial exhibits to the P:/ drive. | 2.50 | $235 | $587.50 |
| 4/9/2010 | DUGAR, KIRTI | Trial preparation. Review of potential trial exhibits. | 1.00 | $345 | $345.00 |
| 4/9/2010 | RUDNICK, JENNIFER | Locate trial exhibits and save to P:/ drive. | 1.30 | $235 | $305.50 |

| 4/12/2010 | DUGAR, KIRTI | Review exhibits for trial preparation. | 1.00 | $345 | $345.00 |
|---|---|---|---|---|---|
| 4/13/2010 | ALAMEDA, SCOTT | Trial preparation. | 0.60 | $260 | $156.00 |
| 4/13/2010 | DUGAR, KIRTI | Trial preparation. | 1.00 | $345 | $345.00 |
| 4/13/2010 | RUDNICK, JENNIFER | Organize trial exhibits. | 2.00 | $235 | $470.00 |
| 4/14/2010 | ALAMEDA, SCOTT | Trial preparation. | 1.00 | $260 | $260.00 |
| 4/14/2010 | DUGAR, KIRTI | Trial preparation conference call with R. Heller; follow up re same. | 1.00 | $345 | $345.00 |
| 4/15/2010 | ALAMEDA, SCOTT | Trial preparation. | 2.80 | $260 | $728.00 |
| 4/15/2010 | RUDNICK, JENNIFER | Check all plaintiffs' exhibits for information that needs to be redacted. Redact account and address information from exhibits. | 1.70 | $235 | $399.50 |
| 4/16/2010 | ALAMEDA, SCOTT | Trial preparation. | 6.20 | $260 | $1,612.00 |
| 4/16/2010 | DUGAR, KIRTI | Trial preparation. | 3.00 | $345 | $1,035.00 |
| 4/16/2010 | RUDNICK, JENNIFER | Print deposition transcripts and assemble binder of same. | 1.00 | $235 | $235.00 |
| 4/16/2010 | RUDNICK, JENNIFER | Compare deposition exhibits to trial exhibits and note duplicates in chart. | 1.50 | $235 | $352.50 |
| 4/16/2010 | RUDNICK, JENNIFER | Work on finalizing trial exhibits. | 1.00 | $235 | $235.00 |
| 4/19/2010 | ALAMEDA, SCOTT | Trial preparation. | 7.00 | $260 | $1,820.00 |
| 4/19/2010 | DUGAR, KIRTI | Trial preparation. | 3.00 | $345 | $1,035.00 |

| 4/19/2010 | MUGRAGE, MAJOR | Load exhibits to Sanction and prepare electronic presentation equipment for trial. | 8.00 | $260 | $2,080.00 |
|-----------|----------------|-----------------------------------------------------------------------------------|------|------|------------|
| 4/19/2010 | RUDNICK, JENNIFER | Add exhibit stickers to original trial exhibits. | 0.20 | $235 | $47.00 |
| 4/19/2010 | RUDNICK, JENNIFER | Work with final set of plaintiffs' trial exhibits. | 2.40 | $235 | $564.00 |
| 4/19/2010 | RUDNICK, JENNIFER | Review final electronic versions of plaintiffs' trial exhibits for accuracy. | 1.10 | $235 | $258.50 |
| 4/20/2010 | ALAMEDA, SCOTT | Trial preparation. | 8.00 | $260 | $2,080.00 |
| 4/20/2010 | DUGAR, KIRTI | Trial preparation. | 3.00 | $345 | $1,035.00 |
| 4/20/2010 | GRANT, ANTHONY | Assistance with creation of video clips in preparation for trial. | 7.00 | $260 | $1,820.00 |
| 4/20/2010 | MUGRAGE, MAJOR | Prepare exhibits and videotaped deposition clips for trial. | 3.30 | $260 | $858.00 |
| 4/20/2010 | RUDNICK, JENNIFER | Check electronic versions of defendant's final trial exhibits for accuracy. Email R. Heller re same. | 1.30 | $235 | $305.50 |
| 4/20/2010 | RUDNICK, JENNIFER | Discuss trial exhibits with R. Heller. | 0.30 | $235 | $70.50 |
| 4/20/2010 | SANFORD, JACK | Exhibit stamp request per R. Heller and order pretrial conference transcript. | 1.50 | $225 | $337.50 |
| 4/21/2010 | DUGAR, KIRTI | Trial preparation. | 3.00 | $345 | $1,035.00 |
| 4/21/2010 | GRANT, ANTHONY | Assistance with creation of video clips in preparation for trial. | 7.00 | $260 | $1,820.00 |
| 4/21/2010 | MUGRAGE, MAJOR | Edit videotaped deposition clips for trial. | 2.40 | $260 | $624.00 |
| 4/21/2010 | RUDNICK, JENNIFER | Finalize trial exhibits. | 0.70 | $235 | $164.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/21/2010 | RUDNICK, JENNIFER | Review trial exhibits for accuracy. | 1.00 | $235 | $235.00 |
| 4/22/2010 | DUGAR, KIRTI | Trial preparation. | 7.00 | $345 | $2,415.00 |
| 4/22/2010 | GRANT, ANTHONY | Assistance with creation of video clips in preparation for trial. | 7.00 | $260 | $1,820.00 |
| 4/22/2010 | MUGRAGE, MAJOR | Prepare trial exhibits and deposition video clips. | 1.50 | $260 | $390.00 |
| 4/22/2010 | RUDNICK, JENNIFER | Finalize trial exhibits. | 3.00 | $235 | $705.00 |
| 4/23/2010 | DUGAR, KIRTI | Trial preparation. | 8.00 | $345 | $2,760.00 |
| 4/23/2010 | KHARARJIAN, ARRA | Witness exhibit binder per K. Dugar. | 3.00 | $270 | $810.00 |
| 4/23/2010 | RUDNICK, JENNIFER | Finalize trial exhibits and arrange to have them delivered to the courthouse. | 3.00 | $235 | $705.00 |
| 4/23/2010 | RUDNICK, JENNIFER | Print and finalize sets of documents to bring to trial. | 3.70 | $235 | $869.50 |
| 4/23/2010 | SANFORD, JACK | Trial preparation work per R. Heller. | 9.00 | $225 | $2,025.00 |
| 4/24/2010 | GRANT, ANTHONY | Assistance with creation of video clips in preparation for trial. | 6.00 | $260 | $1,560.00 |
| 4/24/2010 | MUGRAGE, MAJOR | Prepare exhibits and deposition videos for trial. | 4.00 | $260 | $1,040.00 |
| 4/25/2010 | DUGAR, KIRTI | Trial preparation. | 3.00 | $345 | $1,035.00 |
| 4/25/2010 | GRANT, ANTHONY | Assistance with creation of video clips in preparation for trial. | 7.00 | $260 | $1,820.00 |
| 4/25/2010 | MUGRAGE, MAJOR | Prepare exhibits and deposition videos for trial. | 4.00 | $260 | $1,040.00 |

| 4/25/2010 | RUDNICK, JENNIFER | Print set of exhibits. | 4.00 | $235 | $940.00 |
| 4/29/2010 | RUDNICK, JENNIFER | Prepare copies of official trial exhibits and send via messenger to opposing counsel. | 0.50 | $235 | $117.50 |

| 5/3/2010 | KHARARJIAN, ARRA | Les Bill of Video deposition review per K. Dugar. | 1.00 | $270 | $270.00 |
|----------|------------------|--------------------------------------------------|------|------|---------|
| 5/5/2010 | KHARARJIAN, ARRA | Video deposition review and binders per K. Dugar. | 4.50 | $270 | $1,215.00 |
| 5/5/2010 | MUGRAGE, MAJOR | Review deposition designations and video clips for use at trial. | 4.60 | $260 | $1,196.00 |
| | | **Totals (Net of Reductions):** | **212.40** | | **$56,928.50** |
| | | | | | |
| | | **Reductions:** | **9.20** | | **$2,419.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Joint Motion to Modify Schedule**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 9/14/2009 | HIMMELSTEIN, BARRY | Draft motion to modify schedule; emails re same. | 2.00 | $650 | $1,300.00 |
| | | **Totals (Net of Reductions):** | **2.00** | | **$1,300.00** |
| | | | | | |
| | | **Reductions:** | **0.20** | | **$60.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Mediation**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 3/2/2010 | HIMMELSTEIN, BARRY | Emails and telephone conferences re possible settlement discussions; telephone conference with Richard McCune re same. | 2.50 | $675 | $1,687.50 |
| 3/2/2010 | SOBOL, MICHAEL | Conference and emails with B. Himmelstein, and Richard McCune re potential settlement discussions. | 1.60 | $725 | $1,160.00 |
| 3/3/2010 | HIMMELSTEIN, BARRY | Prepare and draft documents for meeting with defense counsel; conference with M. Sobol and Richard McCune re same; meeting. | 5.00 | $675 | $3,375.00 |
| 3/3/2010 | RUDNICK, JENNIFER | Prepare pleadings binders for M. Sobol, R. Heimann, and B. Himmelstein. | 1.90 | $235 | $446.50 |
| 3/3/2010 | SANFORD, JACK | Retrieve filings per M. Sobol. | 1.00 | $225 | $225.00 |
| 3/3/2010 | SOBOL, MICHAEL | Prepare for settlement meeting with defendants; review materials for same; conference with Richard McCune and B. Himmelstein re same. | 2.80 | $725 | $2,030.00 |
| 3/4/2010 | RUDNICK, JENNIFER | Prepare pleadings binders for M. Sobol, R. Heimann, and B. Himmelstein. | 0.30 | $235 | $70.50 |
| 3/4/2010 | SOBOL, MICHAEL | Prepare for and attend settlement conference with David Jolley and Sonya Winner. | 2.40 | $725 | $1,740.00 |
| 3/9/2010 | PALMERTON, MIKAELA B. | Review emails and letter re mediation. | 0.20 | $325 | $65.00 |
| 3/9/2010 | SOBOL, MICHAEL | Correspondence re mediation. | 0.40 | $725 | $290.00 |
| 3/10/2010 | HIMMELSTEIN, BARRY | Conferences re mediation. | 0.20 | $675 | $135.00 |
| 3/10/2010 | SOBOL, MICHAEL | Conferences and emails re mediation, binder for mediator. | 0.90 | $725 | $652.50 |
| 3/11/2010 | RUDNICK, JENNIFER | Prepare binder for mediator. | 1.60 | $235 | $376.00 |

| Date | Attorney | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 3/11/2010 | RUDNICK, JENNIFER | Prepare pleading binders for attorneys. | 8.00 | $235 | $765.00 |
| 3/11/2010 | SOBOL, MICHAEL | Conference with R. Heimann re mediation. | 0.70 | $725 | $507.50 |
| 3/12/2010 | HELLER, ROGER | Conference re mediation; instructions to J. Rudnick re documents. | 0.80 | $450 | $360.00 |
| 3/15/2010 | SOBOL, MICHAEL | Emails re mediation and pretrial issues.  Conference re mediation and trial. | 2.00 | $725 | $1,450.00 |
| 3/16/2010 | HIMMELSTEIN, BARRY | Conference with Richard McCune and M. Sobol re trial; review mediation brief. | 1.50 | $675 | $1,012.50 |
| 3/16/2010 | RUDNICK, JENNIFER | Prepare copy of mediation binder for R. Heller. | 0.70 | $235 | $164.50 |
| 3/16/2010 | SOBOL, MICHAEL | Meet and confer with defendants re the same. Review and revise mediation brief. | 2.00 | $725 | $1,450.00 |
| 3/17/2010 | HELLER, ROGER | Correspondence re mediation brief; edits to the same; finalize the same. | 3.50 | $450 | $1,575.00 |
| 3/17/2010 | SOBOL, MICHAEL | Review and revise mediation brief.  Emails re the same.  Conferences re the same. | 1.80 | $725 | $1,305.00 |
| 3/18/2010 | HIMMELSTEIN, BARRY | Conference with M. Sobol and R. Heimann re mediation; prepare mediation with M. Sobol; emails re same. | 2.00 | $675 | $1,350.00 |
| 3/18/2010 | SOBOL, MICHAEL | Conference with R. Heimann, and B. Himmelstein re mediation.  Prepare mediation with B. Himmelstein. | 1.70 | $725 | $1,232.50 |
| 3/19/2010 | HELLER, ROGER | Conference with team re mediation and trial; notes re the same. | 0.80 | $450 | $360.00 |
| 3/19/2010 | HIMMELSTEIN, BARRY | Conference with team re mediation and trial; attend mediation with Judge Renfrew. | 3.40 | $675 | $2,295.00 |
| 3/19/2010 | SOBOL, MICHAEL | Mediation with Judge Renfrew | 3.00 | $725 | $2,175.00 |
| | | **Totals (Net of Reductions):** | **47.70** | | **$28,195.00** |
| | | | | | |
| | | **Reductions:** | **1.40** | | **$940.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Cox Deposition**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 1/20/2010 | RUDNICK, JENNIFER | Research re expert Alan Cox. | 0.50 | $235 | $117.50 |
| 1/21/2010 | RUDNICK, JENNIFER | Research re expert Alan Cox. | 0.30 | $235 | $70.50 |
| 1/21/2010 | SOBOL, MICHAEL | Research re expert Alan Cox. | 0.40 | $725 | $290.00 |
| 1/26/2010 | HIMMELSTEIN, BARRY | Emails and various telephone conferences re expert deposition. | 0.30 | $675 | $202.50 |
| 1/26/2010 | SOBOL, MICHAEL | Emails re expert depositions. | 0.20 | $725 | $145.00 |
| 1/28/2010 | SOBOL, MICHAEL | Emails re defendants' experts' reports. | 0.10 | $725 | $72.50 |
| 1/29/2010 | SOBOL, MICHAEL | Review defendants' expert reports (responses to Arthur Olsen). | 1.30 | $725 | $942.50 |
| 2/1/2010 | HIMMELSTEIN, BARRY | Emails and telephone conferences re Alan Cox report, review same. | 0.80 | $675 | $540.00 |
| 2/1/2010 | SOBOL, MICHAEL | Review Alan Cox report. Emails re the same. | 1.60 | $725 | $1,160.00 |
| 2/2/2010 | SOBOL, MICHAEL | Conference with Art Olsen and Richard McCune. Prepare for depositions of experts. | 1.50 | $725 | $1,087.50 |
| 2/3/2010 | HIMMELSTEIN, BARRY | Review Alan Cox report; conference call with Art Olson, M. Sobol, Richard McCune re same. | 3.00 | $675 | $2,025.00 |
| 2/3/2010 | SOBOL, MICHAEL | Review expert materials.  Conference with expert and co-counsel. | 1.70 | $725 | $1,232.50 |
| 2/4/2010 | HIMMELSTEIN, BARRY | Meeting with M. Sobol and Richard McCune re expert depositions. | 1.00 | $675 | $675.00 |

| 2/4/2010 | SOBOL, MICHAEL | Conference with B. Himmelstein and Richard McCune re expert depositions. | 1.00 | $525 | $525.00 |
|----------|----------------|---------------------------------|-------|------|---------|
| 2/5/2010 | HIMMELSTEIN, BARRY | Depose Dr. Alan Cox; prepare for same. | 11.00 | $675 | $7,425.00 |
| 2/8/2010 | PALMERTON, MIKAELA B. | Review rough deposition transcript of Alan Cox. | 0.80 | $325 | $260.00 |
| | | **Totals (Net of Reductions):** | **25.50** | | **$16,970.50** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**McGovern Deposition**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 1/20/2010 | RUDNICK, JENNIFER | Research re expert David McGovern. | 0.50 | $235 | $117.50 |
| 1/21/2010 | SOBOL, MICHAEL | Research re expert David McGovern. | 0.40 | $725 | $290.00 |
| 1/26/2010 | HIMMELSTEIN, BARRY | Emails and various telephone conferences re expert deposition. | 0.30 | $675 | $202.50 |
| 1/26/2010 | SOBOL, MICHAEL | Emails re expert depositions. | 0.20 | $725 | $145.00 |
| 1/28/2010 | SOBOL, MICHAEL | Emails re defendants' experts' reports. | 0.10 | $725 | $72.50 |
| 1/29/2010 | SOBOL, MICHAEL | Review defendants' expert reports (responses to Arthur Olsen). | 1.20 | $725 | $870.00 |
| 2/1/2010 | HIMMELSTEIN, BARRY | Emails and telephone conferences re David McGovern report, review same. | 0.70 | $675 | $472.50 |
| 2/1/2010 | SOBOL, MICHAEL | Review David McGovern report. Emails re the same. | 1.60 | $725 | $1,160.00 |
| 2/2/2010 | SOBOL, MICHAEL | Conference with Art Olsen and Richard McCune. Prepare for depositions of experts. | 1.50 | $725 | $1,087.50 |
| 2/3/2010 | SOBOL, MICHAEL | Review expert materials.  Conference with expert and co-counsel. | 1.70 | $725 | $1,232.50 |
| 2/4/2010 | HIMMELSTEIN, BARRY | Meeting with M. Sobol and Richard McCune re expert depositions. | 0.90 | $675 | $607.50 |
| 2/4/2010 | SOBOL, MICHAEL | Conference with B. Himmelstein and Richard McCune re expert depositions. | 0.90 | $725 | $652.50 |
| 2/10/2010 | HIMMELSTEIN, BARRY | Take deposition of David McGovern; prepare for same; emails re same. | 6.00 | $675 | $4,050.00 |
| | | **Totals (Net of Reductions):** | **16.00** | | **$10,960.00** |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Olsen Deposition**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 2/6/2010 | HIMMELSTEIN, BARRY | Meet with Arthur Olsen and Richard McCune to prepare for Arthur Olsen deposition; prepare for same. | 4.50 | $675 | $3,037.50 |
| 2/7/2010 | HIMMELSTEIN, BARRY | Prepare for Arthur Olsen deposition. | 3.00 | $675 | $2,025.00 |
| 2/8/2010 | HIMMELSTEIN, BARRY | Defend Arthur Olsen deposition. | 8.00 | $675 | $5,400.00 |
| 2/8/2010 | SOBOL, MICHAEL | Conference with Art Olsen and Richard McCune. | 0.40 | $725 | $290.00 |
| 2/22/2010 | HELLER, ROGER | Prepare deposition corrections for Arthur Olsen. | 0.60 | $450 | $270.00 |
| | | **Totals (Net of Reductions):** | **16.50** | | **$11,022.50** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Trial Preparation**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|
| 2/8/2010 | HIMMELSTEIN, BARRY | Meetings with M. Sobol and R. Heimann re trial preparation. | 0.40 | $675 | $270.00 |
| 2/8/2010 | SOBOL, MICHAEL | Trial preparation meeting with B. Himmelstein. | 0.40 | $725 | $290.00 |
| 3/9/2010 | HIMMELSTEIN, BARRY | Emails and meeting with M. Sobol and R. Heller re trial preparation. | 2.00 | $675 | $1,350.00 |
| 3/9/2010 | SOBOL, MICHAEL | Correspondence re trial preparation. | 0.40 | $725 | $290.00 |
| 3/12/2010 | SOBOL, MICHAEL | Attention to trial preparation. | 0.80 | $725 | $580.00 |
| 3/19/2010 | HIMMELSTEIN, BARRY | Conference with co-counsel re trial preparation; emails. | 3.40 | $675 | $2,295.00 |
| 3/19/2010 | SOBOL, MICHAEL | Conference with co-counsel re trial preparation.  Review orders from court re trial date. | 1.00 | $725 | $725.00 |
| 3/20/2010 | SOBOL, MICHAEL | Trial preparation. | 1.50 | $725 | $1,087.50 |
| 3/22/2010 | HELLER, ROGER | Review documents and testimony re representations, conference with M. Sobol re the same. | 2.50 | $450 | $1,125.00 |
| 3/22/2010 | SOBOL, MICHAEL | Trial preparation.  Review Kenneth Zimmerman deposition. | 2.00 | $725 | $1,450.00 |
| 3/23/2010 | HELLER, ROGER | Conference with team re evidentiary issues; jury demand; trial date; review documents and transcripts re evidence on sequencing. | 1.50 | $450 | $675.00 |
| 3/25/2010 | HELLER, ROGER | Conference with M. Sobol and B. Himmelstein re trial preparation. | 2.70 | $450 | $1,215.00 |
| 3/25/2010 | HIMMELSTEIN, BARRY | Conferences with M. Sobol, R. Heller, R. Heimann re trial preparation. | 2.00 | $675 | $1,350.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/26/2010 | RUDNICK, JENNIFER | Print copies of deposition transcripts for W. Heimann | 1.50 | $425 | $637.50 |
| 3/26/2010 | SOBOL, MICHAEL | Emails re trial preparation. | 1.00 | $725 | $725.00 |
| 3/29/2010 | HIMMELSTEIN, BARRY | Trial preparation; telephone conferences; various emails. | 8.00 | $675 | $5,400.00 |
| 3/29/2010 | SOBOL, MICHAEL | Trial preparation. Testimony preparation. Correspondence re the same. | 3.50 | $725 | $2,537.50 |
| 3/30/2010 | PALMERTON, MIKAELA B. | Meeting with M. Sobol and R. Heller re trial preparation tasks. | 1.50 | $325 | $487.50 |
| 3/30/2010 | SOBOL, MICHAEL | Trial preparation. Review deposition testimony. | 3.80 | $725 | $2,755.00 |
| 3/31/2010 | HEIMANN, RICHARD | Prepare for trial. | 3.20 | $850 | $2,720.00 |
| 3/31/2010 | HELLER, ROGER | Prepare witness binders; conference re assignment of trial tasks. | 2.90 | $450 | $1,305.00 |
| 3/31/2010 | HIMMELSTEIN, BARRY | Conferences calls re trial preparation; work on trial preparation. | 5.00 | $675 | $3,375.00 |
| 3/31/2010 | SOBOL, MICHAEL | Trial preparation conference re exhibits, witness testimony. Emails re the same. Review deposition testimony. | 6.50 | $725 | $4,712.50 |
| 4/1/2010 | HEIMANN, RICHARD | Prepare for trial. | 2.90 | $850 | $2,465.00 |
| 4/1/2010 | HELLER, ROGER | Conference re trial preparation issues; prepare witness binders. | 2.00 | $450 | $900.00 |
| 4/1/2010 | SOBOL, MICHAEL | Trial preparation; review deposition testimony, witness examination preparation. | 5.00 | $725 | $3,625.00 |
| 4/2/2010 | HEIMANN, RICHARD | Prepare for trial. | 6.00 | $850 | $5,100.00 |
| 4/2/2010 | SOBOL, MICHAEL | Emails re trial structure, witness production. | 6.00 | $725 | $4,350.00 |

| 4/4/2010 | SOBOL, MICHAEL | Emails re trial preparation. | 0.30 | $725 | $217.50 |
|----------|----------------|------------------------------|------|------|---------|
| 4/5/2010 | ELGART, ALLISON | Meet with R. Heller re trial preparation projects. | 0.10 | $390 | $39.00 |
| 4/5/2010 | HELLER, ROGER | Prepare witness binders. | 1.00 | $450 | $450.00 |
| 4/5/2010 | PALMERTON, MIKAELA B. | Locate Kenneth Zimmerman documents from Smith v. Wells Fargo. | 0.20 | $325 | $65.00 |
| 4/5/2010 | RUDNICK, JENNIFER | Print exhibits for witness binders. | 3.40 | $235 | $799.00 |
| 4/5/2010 | SOBOL, MICHAEL | Emails re trial preparation. | 0.30 | $725 | $217.50 |
| 4/6/2010 | HEIMANN, RICHARD | Prepare for trial. | 3.20 | $850 | $2,720.00 |
| 4/6/2010 | HELLER, ROGER | Prepare witness binders and related materials. | 2.00 | $450 | $900.00 |
| 4/6/2010 | PALMERTON, MIKAELA B. | Review Kenneth Zimmerman documents from Smith v. Wells Fargo. | 0.20 | $325 | $65.00 |
| 4/6/2010 | SOBOL, MICHAEL | Emails re trial preparation. | 0.30 | $725 | $217.50 |
| 4/7/2010 | HEIMANN, RICHARD | Prepare for trial. | 5.20 | $850 | $4,420.00 |
| 4/7/2010 | HELLER, ROGER | Prepare witness binders and related materials. | 2.00 | $450 | $900.00 |
| 4/7/2010 | SOBOL, MICHAEL | Emails re trial preparation, pretrial filings. | 0.20 | $725 | $145.00 |
| 4/8/2010 | HEIMANN, RICHARD | Prepare for trial. | 4.70 | $850 | $3,995.00 |
| 4/8/2010 | SOBOL, MICHAEL | Emails re trial preparation. Work on witness summaries. | 0.70 | $725 | $507.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/9/2010 | HEIMANN, RICHARD | Prepare for trial. | 2.90 | $850 | $2,465.00 |
| 4/11/2010 | SOBOL, MICHAEL | Trial preparation. | 4.00 | $725 | $2,900.00 |
| 4/12/2010 | HEIMANN, RICHARD | Prepare for trial. | 6.20 | $850 | $5,270.00 |
| 4/12/2010 | HELLER, ROGER | Conference with M. Sobol and R. Heimann re strategy and claims. | 1.70 | $450 | $765.00 |
| 4/12/2010 | SOBOL, MICHAEL | Trial preparation.  Emails re pretrial filings, trial strategy. | 6.50 | $725 | $4,712.50 |
| 4/13/2010 | HEIMANN, RICHARD | Prepare for trial. | 3.20 | $850 | $2,720.00 |
| 4/13/2010 | HELLER, ROGER | Prepare for trial. | 4.00 | $450 | $1,800.00 |
| 4/13/2010 | PALMERTON, MIKAELA B. | Emails and meeting with paralegals re upcoming pretrial projects. | 0.20 | $325 | $65.00 |
| 4/13/2010 | RUDNICK, JENNIFER | Meeting with M. Bernstein re upcoming pretrial projects. | 0.20 | $235 | $47.00 |
| 4/13/2010 | SOBOL, MICHAEL | Trial preparation. | 6.00 | $725 | $4,350.00 |
| 4/14/2010 | HEIMANN, RICHARD | Trial preparation; team meeting. | 2.30 | $850 | $1,955.00 |
| 4/14/2010 | HELLER, ROGER | Prepare for trial. | 4.00 | $450 | $1,800.00 |
| 4/14/2010 | HIMMELSTEIN, BARRY | Trial preparation team meeting. | 3.00 | $675 | $2,025.00 |
| 4/14/2010 | HIMMELSTEIN, BARRY | Team meeting; trial preparation. | 4.50 | $675 | $3,037.50 |
| 4/14/2010 | PALMERTON, MIKAELA B. | Wells Fargo trial prep team meeting. | 2.80 | $325 | $910.00 |

| 4/14/2010 | RUDNICK, JENNIFER | Attend meeting re trial preparation. | 3.00 | $235 | $705.00 |
|---|---|---|---|---|---|
| 4/14/2010 | SANFORD, JACK | Trial preparation meeting. | 2.50 | $225 | $562.50 |
| 4/14/2010 | SOBOL, MICHAEL | Trial preparation; meeting with team, prepare witness testimony, demonstratives, exhibits. Emails re the same. | 8.50 | $725 | $6,162.50 |
| 4/15/2010 | HELLER, ROGER | Prepare for trial. | 3.00 | $450 | $1,350.00 |
| 4/15/2010 | RUDNICK, JENNIFER | Prepare binder of pretrial submissions. | 3.50 | $235 | $822.50 |
| 4/15/2010 | SOBOL, MICHAEL | Trial preparation. | 7.50 | $725 | $5,437.50 |
| 4/16/2010 | HEIMANN, RICHARD | Trial preparation. | 3.20 | $850 | $2,720.00 |
| 4/16/2010 | HELLER, ROGER | Prepare for trial. | 5.50 | $450 | $2,475.00 |
| 4/16/2010 | SOBOL, MICHAEL | Trial preparation. | 6.70 | $725 | $4,857.50 |
| 4/17/2010 | HELLER, ROGER | Correspondence re trial preparation issues. | 0.20 | $450 | $90.00 |
| 4/17/2010 | HELLER, ROGER | Prepare schedule for trial preparation. | 1.40 | $450 | $630.00 |
| 4/17/2010 | SOBOL, MICHAEL | Trial preparation; witness testimony preparation. | 5.50 | $725 | $3,987.50 |
| 4/18/2010 | SOBOL, MICHAEL | Trial preparation; witness testimony preparation. | 7.50 | $725 | $5,437.50 |
| 4/19/2010 | HEIMANN, RICHARD | Trial preparation. | 1.00 | $850 | $850.00 |
| 4/19/2010 | HELLER, ROGER | Prepare for trial. | 7.70 | $450 | $3,465.00 |

| 4/19/2010 | PALMERTON, MIKAELA B. | Compile list of superior documents. | 0.90 | $325 | $292.50 |
|-----------|----------------------|-------------------------------------|------|------|---------|
| 4/19/2010 | PALMERTON, MIKAELA B. | Review exhibits to determine order of drafts per R. Heimann's request. | 0.90 | $325 | $292.50 |
| 4/19/2010 | PALMERTON, MIKAELA B. | Team meeting re hot documents. | 2.20 | $325 | $715.00 |
| 4/19/2010 | SANFORD, JACK | Trial preparation work per R. Heller. | 3.50 | $225 | $787.50 |
| 4/19/2010 | SOBOL, MICHAEL | Trial preparation; meeting with trial team. | 2.30 | $725 | $1,667.50 |
| 4/20/2010 | HEIMANN, RICHARD | Prepare for trial. | 4.90 | $850 | $4,165.00 |
| 4/20/2010 | HELLER, ROGER | Prepare for trial. | 9.50 | $450 | $4,275.00 |
| 4/20/2010 | PALMERTON, MIKAELA B. | Prepare for trial (research re class wide proof of misrepresentation, demonstratives, deposition testimony laying out foundation for exhibits, proposed order re motions in limine.). | 7.00 | $325 | $2,275.00 |
| 4/20/2010 | SOBOL, MICHAEL | Trial preparation. | 2.00 | $725 | $1,450.00 |
| 4/21/2010 | HEIMANN, RICHARD | Prepare for trial. | 7.20 | $850 | $6,120.00 |
| 4/21/2010 | HELLER, ROGER | Prepare for trial. | 7.50 | $450 | $3,375.00 |
| 4/21/2010 | PALMERTON, MIKAELA B. | Prepare for trial (demonstratives, deposition testimony laying foundation for exhibits, review trial exhibits, emails.). | 8.80 | $325 | $2,860.00 |
| 4/21/2010 | SOBOL, MICHAEL | Trial preparation. | 8.50 | $725 | $6,162.50 |
| 4/22/2010 | HEIMANN, RICHARD | Prepare for trial. | 7.00 | $850 | $5,950.00 |
| 4/22/2010 | HELLER, ROGER | Prepare for trial. | 12.00 | $450 | $5,400.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/22/2010 | PALMERTON, MIKAELA B. | Prepare for trial (demonstratives, review trial exhibits, emails, draft memorandum re witness communications, team meetings, interrogatory designations.) | 10.90 | $325 | $3,542.50 |
| 4/22/2010 | RUDNICK, JENNIFER | Prepare top exhibit binders. | 0.80 | $235 | $188.00 |
| 4/22/2010 | RUDNICK, JENNIFER | Attend trial preparation meeting. | 1.20 | $235 | $282.00 |
| 4/22/2010 | SANFORD, JACK | Trial preparation work per R. Heller. | 3.00 | $225 | $675.00 |
| 4/22/2010 | SOBOL, MICHAEL | Trial preparation; team meetings. | 4.00 | $725 | $2,900.00 |
| 4/23/2010 | GRANT, ANTHONY | Meeting re preparation for trial. | 2.00 | $260 | $520.00 |
| 4/23/2010 | HEIMANN, RICHARD | Prepare for trial. | 7.50 | $850 | $6,375.00 |
| 4/23/2010 | HELLER, ROGER | Prepare for trial. | 12.50 | $450 | $5,625.00 |
| 4/23/2010 | PALMERTON, MIKAELA B. | Prepare for trial (demonstratives, emails, memorandum re witness communications, review filings and orders, meet and confer, team meetings interrogatory designations.). | 9.20 | $325 | $2,990.00 |
| 4/23/2010 | SOBOL, MICHAEL | Trial preparation. | 10.50 | $725 | $7,612.50 |
| 4/24/2010 | HELLER, ROGER | Prepare for trial; review exhibits. | 4.90 | $450 | $2,205.00 |
| 4/24/2010 | PALMERTON, MIKAELA B. | Prepare for trial (organize trial binder, review deposition testimony, legal research, load computer with crucial documents for trial.) | 3.90 | $325 | $1,267.50 |
| 4/24/2010 | SOBOL, MICHAEL | Trial preparation. | 9.00 | $725 | $6,525.00 |
| 4/25/2010 | HEIMANN, RICHARD | Trial preparation. | 7.00 | $850 | $5,950.00 |
| 4/25/2010 | HELLER, ROGER | Prepare for trial. | 10.00 | $450 | $4,500.00 |

| 4/25/2010 | PALMERTON, MIKAELA B. | Prepare for trial (team meetings, draft response to administrative motion, objections to deposition designations, prepare for first day of trial.). | 12.00 | $325 | $3,900.00 |
|---|---|---|---|---|---|
| 4/25/2010 | RUDNICK, JENNIFER | Collect and assemble additional documents for R. Heimann's witness examination. Collect and organize documents for trial. | 4.50 | $235 | $1,057.50 |
| 4/25/2010 | SOBOL, MICHAEL | Trial preparation. | 12.00 | $725 | $8,700.00 |
| 4/26/2010 | HEIMANN, RICHARD | Trial preparation. | 4.00 | $850 | $3,400.00 |
| 4/26/2010 | HELLER, ROGER | Prepare for trial. | 6.00 | $450 | $2,700.00 |
| 4/26/2010 | PALMERTON, MIKAELA B. | Trial preparation (team meetings, objections to deposition designations. | 4.00 | $325 | $1,300.00 |
| 4/26/2010 | RUDNICK, JENNIFER | Attend prep meeting with trial team. | 2.00 | $235 | $470.00 |
| 4/26/2010 | SANFORD, JACK | Witness exhibit binder project per R. Heller. | 4.00 | $225 | $900.00 |
| 4/26/2010 | SOBOL, MICHAEL | Prepare further for trial. | 3.50 | $725 | $2,537.50 |
| 4/27/2010 | HEIMANN, RICHARD | Trial preparation. | 4.00 | $850 | $3,400.00 |
| 4/27/2010 | HELLER, ROGER | Prepare for trial. | 6.50 | $450 | $2,925.00 |
| 4/27/2010 | PALMERTON, MIKAELA B. | Trial preparation (team meetings, research.) | 5.00 | $325 | $1,625.00 |
| 4/27/2010 | RUDNICK, JENNIFER | Attend post-trial team meeting. | 1.50 | $235 | $352.50 |
| 4/27/2010 | RUDNICK, JENNIFER | Prepare documents for trial tomorrow. | 2.00 | $235 | $470.00 |
| 4/27/2010 | SANFORD, JACK | Trial preparation. | 3.50 | $225 | $787.50 |

| 4/27/2010 | SOBOL, MICHAEL | Trial preparation. | 8.00 | $725 | $5,800.00 |
|---|---|---|---|---|---|
| 4/28/2010 | HEIMANN, RICHARD | Trial preparation. | 1.00 | $850 | $850.00 |
| 4/28/2010 | HELLER, ROGER | Prepare for trial. | 8.00 | $450 | $3,600.00 |
| 4/28/2010 | PALMERTON, MIKAELA B. | Trial preparation (Team meeting; review memo re claims; research re dates of deposition; review news articles; review testimony outlines). | 5.00 | $325 | $1,625.00 |
| 4/28/2010 | RUDNICK, JENNIFER | Attend trial team prep meeting. | 1.50 | $235 | $352.50 |
| 4/28/2010 | SANFORD, JACK | Witness exhibit binder project per R. Heller. | 3.50 | $225 | $787.50 |
| 4/28/2010 | SOBOL, MICHAEL | Trial preparation. | 5.00 | $725 | $3,625.00 |
| 4/29/2010 | HEIMANN, RICHARD | Trial preparation. | 4.00 | $850 | $3,400.00 |
| 4/29/2010 | HELLER, ROGER | Prepare for trial. | 8.00 | $450 | $3,600.00 |
| 4/29/2010 | PALMERTON, MIKAELA B. | Trial preparation: (admitted exhibits list; team meeting; legal research). | 6.10 | $325 | $1,982.50 |
| 4/29/2010 | RUDNICK, JENNIFER | Print and prepare various documents for trial preparation. | 0.50 | $235 | $117.50 |
| 4/29/2010 | RUDNICK, JENNIFER | Attend trial team prep meeting. | 1.50 | $235 | $352.50 |
| 4/29/2010 | SANFORD, JACK | Search for possible Edward Kadletz exhibits per M. Sobol. | 1.50 | $225 | $337.50 |
| 4/29/2010 | SANFORD, JACK | Witness exhibit binder project per R. Heller. | 2.00 | $225 | $450.00 |
| 4/29/2010 | SOBOL, MICHAEL | Trial preparation and correspondence. | 5.50 | $725 | $3,987.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/30/2010 | HELLER, ROGER | Prepare for trial. | | | |
| 4/30/2010 | SOBOL, MICHAEL | Trial preparation. | 1.30 | $725 | $942.50 |
| 5/1/2010 | SOBOL, MICHAEL | Trial preparation. | 5.00 | $725 | $3,625.00 |
| 5/2/2010 | HELLER, ROGER | Prepare for trial. | 6.00 | $450 | $2,700.00 |
| 5/2/2010 | PALMERTON, MIKAELA B. | Trial preparation. | 2.50 | $325 | $812.50 |
| 5/2/2010 | SOBOL, MICHAEL | Trail preparation. | 5.50 | $725 | $3,987.50 |
| 5/3/2010 | HEIMANN, RICHARD | Trial preparation. | 6.00 | $850 | $5,100.00 |
| 5/3/2010 | HELLER, ROGER | Prepare for trial. | 12.00 | $450 | $5,400.00 |
| 5/3/2010 | PALMERTON, MIKAELA B. | Team meetings and emails, research re admissibility of hearsay to impeach expert witness. | 3.50 | $325 | $1,137.50 |
| 5/3/2010 | RUDNICK, JENNIFER | Print and prepare copies of documents for trial preparation. Create folders for official trial exhibits. | 2.20 | $235 | $517.00 |
| 5/3/2010 | SANFORD, JACK | Witness binder project per R. Heller. | 3.00 | $225 | $675.00 |
| 5/3/2010 | SOBOL, MICHAEL | Trial preparation. | 8.50 | $725 | $6,162.50 |
| 5/4/2010 | HEIMANN, RICHARD | Trial preparation. | 4.00 | $850 | $3,400.00 |
| 5/4/2010 | HELLER, ROGER | Prepare for trial. | 2.00 | $450 | $900.00 |
| 5/4/2010 | RUDNICK, JENNIFER | Print and prepare copies of documents for trial preparation. | 4.00 | $235 | $940.00 |

| 5/4/2010 | SANFORD, JACK | Review exhibits per M. Bernston? | 2.00 | $225 | $450.00 |
|----------|---------------|----------------------------------|------|------|---------|
| 5/4/2010 | SANFORD, JACK | Binder project per R. Heller. | 4.00 | $225 | $900.00 |
| 5/4/2010 | SOBOL, MICHAEL | Trial preparation. | 8.50 | $725 | $6,162.50 |
| 5/5/2010 | HELLER, ROGER | Prepare for trial. | 7.30 | $450 | $3,285.00 |
| 5/5/2010 | PALMERTON, MIKAELA B. | Trial preparation; team meetings. | 4.20 | $325 | $1,365.00 |
| 5/5/2010 | RUDNICK, JENNIFER | Attend trial team prep meeting. | 0.50 | $235 | $117.50 |
| 5/5/2010 | RUDNICK, JENNIFER | Pull documents to prepare for trial. | 0.70 | $235 | $164.50 |
| 5/5/2010 | SANFORD, JACK | Binder project per R. Heller. | 3.50 | $225 | $787.50 |
| 5/5/2010 | SOBOL, MICHAEL | Trial preparation. | 8.50 | $725 | $6,162.50 |
| 5/6/2010 | HEIMANN, RICHARD | Trial preparation. | 4.00 | $850 | $3,400.00 |
| 5/6/2010 | HELLER, ROGER | Prepare for trial. | 7.00 | $450 | $3,150.00 |
| 5/6/2010 | PALMERTON, MIKAELA B. | Timeline, team meetings. | 8.20 | $325 | $2,665.00 |
| 5/6/2010 | RUDNICK, JENNIFER | Print and make copies documents to prepare for trial. | 0.70 | $235 | $164.50 |
| 5/6/2010 | SOBOL, MICHAEL | Trial preparation. | 4.50 | $725 | $3,262.50 |
| 5/7/2010 | HELLER, ROGER | Prepare for trial. | 1.50 | $450 | $675.00 |
| | | **Totals (Net of Reductions):** | **669.10** | | **$374,761.00** |
| | | | | | |

Reductions:   1.00   $450.00

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Plaintiffs' Daubert Motion**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 2/10/2010 | HIMMELSTEIN, BARRY | Begin drafting motion to exclude experts. | 2.00 | $675 | $1,350.00 |
| 2/10/2010 | SOBOL, MICHAEL | Review deposition testimony. | 1.70 | $725 | $1,232.50 |
| 2/11/2010 | HELLER, ROGER | Research re admissibility of expert testimony. | 0.50 | $450 | $225.00 |
| 2/11/2010 | HELLER, ROGER | Conference with M. Sobol re expert testimony issues; review materials and research re same; follow up conference with M. Sobol re same. | 2.50 | $450 | $1,125.00 |
| 2/11/2010 | HIMMELSTEIN, BARRY | Emails re expert issues. | 1.50 | $675 | $1,012.50 |
| 2/11/2010 | SOBOL, MICHAEL | Review and research Daubert standards respecting economic experts. | 2.00 | $725 | $1,450.00 |
| 2/12/2010 | HELLER, ROGER | Research re admissibility of expert testimony. | 5.40 | $450 | $2,430.00 |
| 2/12/2010 | SANFORD, JACK | Create expert report binder per M. Sobol. | 2.50 | $225 | $562.50 |
| 2/12/2010 | SOBOL, MICHAEL | Research re expert witness standards. | 0.70 | $725 | $507.50 |
| 2/16/2010 | HELLER, ROGER | Conference with M. Sobol and B. Himmelstein re expert admissibility issues; research re same. | 8.00 | $450 | $3,600.00 |
| 2/16/2010 | HIMMELSTEIN, BARRY | Legal research for upcoming motion; emails with Dr. Cowan; draft motion to exclude experts. | 3.00 | $675 | $2,025.00 |
| 2/16/2010 | SOBOL, MICHAEL | Research re expert issues. Conference with R. Heller. | 3.00 | $725 | $2,175.00 |
| 2/17/2010 | HELLER, ROGER | Research re expert testimony admissibility. | 5.00 | $450 | $2,250.00 |

| 2/17/2010 | HELLER, ROGER | Draft argument re expert extension, correspondence re same, call with team re same. | 8.00 | $450 | $3,650.00 |
|---|---|---|---|---|---|
| 2/17/2010 | HIMMELSTEIN, BARRY | Conference calls and emails re admissibility of expert testimony. | 1.50 | $675 | $1,012.50 |
| 2/17/2010 | HIMMELSTEIN, BARRY | Research and review possible arguments re expert testimony admissibility; telephone conference with R. Heller. | 2.00 | $675 | $1,350.00 |
| 2/17/2010 | SOBOL, MICHAEL | Work on motion to strike experts. Emails re the same. | 2.50 | $725 | $1,812.50 |
| 2/18/2010 | HELLER, ROGER | Motion to seal and related documents. | 1.00 | $450 | $450.00 |
| 2/18/2010 | HELLER, ROGER | Conference with co-counsel re brief and supporting documents. | 1.40 | $450 | $630.00 |
| 2/18/2010 | HELLER, ROGER | Research case law and draft portions of motion to exclude; draft and prepare supporting documents. | 10.00 | $450 | $4,500.00 |
| 2/18/2010 | HIMMELSTEIN, BARRY | Motion to exclude; emails to team re same; telephone conferences re edits and supporting documents. | 8.00 | $675 | $5,400.00 |
| 2/18/2010 | SOBOL, MICHAEL | Review and revise memorandum to exclude defense experts. Emails and conferences re the same. | 7.50 | $725 | $5,437.50 |
| 2/19/2010 | HELLER, ROGER | Review Daubert briefs re confidentiality issues; update co-counsel re same. | 1.00 | $450 | $450.00 |
| 2/19/2010 | RUDNICK, JENNIFER | Assist with sending out chambers copies. | 0.40 | $235 | $94.00 |
| 2/19/2010 | SANFORD, JACK | Organize and send chambers copies of recent pleadings. | 0.50 | $225 | $112.50 |
| 3/5/2010 | HEIMANN, RICHARD | Review motions re experts. | 1.10 | $850 | $935.00 |
| 3/5/2010 | HELLER, ROGER | Conference with B. Himmelstein and M. Sobol re Daubert and reply, review opposition brief. | 1.10 | $450 | $495.00 |
| 3/5/2010 | HIMMELSTEIN, BARRY | Meeting and calls with M. Sobol and R. Heller re Daubert; emails re expert damage briefing. | 3.00 | $675 | $2,025.00 |

| 3/5/2010 | RUDNICK, JENNIFER | Prepare pleadings binder for M. Sobol, R. Heimann, and B. Himmelstein | 1.00 | $235 | $235.00 |
| 3/5/2010 | SOBOL, MICHAEL | Email re expert damage briefing.  Conference with B. Himmelstein re the same.  Review briefing. | 1.00 | $725 | $725.00 |

| 3/8/2010 | HEIMANN, RICHARD | Review briefs re motions. | 0.40 | $850 | $340.00 |
| 3/8/2010 | SOBOL, MICHAEL | Review expert briefing. | 1.10 | $725 | $797.50 |
| 3/9/2010 | HELLER, ROGER | Draft motion to strike Mark Lentz declaration; research for the same. | 1.40 | $450 | $630.00 |
| 3/10/2010 | HELLER, ROGER | Conference with M. Sobol and B. Himmelstein re reply on Daubert motion and research needed. | 0.80 | $450 | $360.00 |
| 3/10/2010 | HIMMELSTEIN, BARRY | Conferences with M. Sobol, R. Heller, M. Bernstein re additional research. | 0.80 | $675 | $540.00 |
| 3/11/2010 | ELGART, ALLISON | Research on damages expert. | 4.50 | $390 | $1,755.00 |
| 3/11/2010 | HELLER, ROGER | Draft objection to Mark Lentz declaration and supporting papers. | 2.00 | $450 | $900.00 |
| 3/11/2010 | HELLER, ROGER | Correspondence re reply on Daubert; research for Daubert reply; correspondence re same; finalize same. | 6.40 | $450 | $2,880.00 |
| 3/11/2010 | SOBOL, MICHAEL | Reply briefing on expert evidence. | 2.00 | $725 | $1,450.00 |
| 3/12/2010 | RUDNICK, JENNIFER | Prepare chambers copies for judge and cover letter. | 0.40 | $235 | $94.00 |

| 3/12/2010 | SOBOL, MICHAEL | Review reply briefing on experts. | 0.80 | $725 | $580.00 |
| 3/15/2010 | HEIMANN, RICHARD | Review plaintiffs' reply brief. | 0.60 | $850 | $510.00 |
| 3/15/2010 | HIMMELSTEIN, BARRY | Emails and telephone conferences re reply brief in support of motion to exclude Wells Fargo's experts. | 1.80 | $675 | $1,215.00 |
| 3/23/2010 | SOBOL, MICHAEL | Conference and emails re hearing on expert evidence.  Review documents. | 2.10 | $725 | $1,522.50 |
| 3/24/2010 | HEIMANN, RICHARD | Prepare for hearing; hearing re motion. | 2.10 | $850 | $1,785.00 |
| 3/24/2010 | HIMMELSTEIN, BARRY | Hearing on expert motions; emails and conferences re same. | 3.30 | $675 | $2,227.50 |
| 3/24/2010 | RUDNICK, JENNIFER | Pull documents for attorneys to prepare for hearing. | 0.20 | $235 | $47.00 |
| 3/24/2010 | SOBOL, MICHAEL | Prepare for hearing on expert motions. Hearing re the same.  Emails and conference re the same. | 1.70 | $725 | $1,232.50 |
| | | **Totals (Net of Reductions):** | **118.20** | | **$66,725.00** |
| | | | | | |
| | | **Reductions:** | **2.30** | | **$565.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF Daubert Motion**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|
| 2/19/2010 | HIMMELSTEIN, BARRY | Meeting with M. Sobol re draft opposition to Wells Fargo's motion re experts. | 1.00 | $675 | $675.00 |
| 2/19/2010 | SOBOL, MICHAEL | Attention to expert evidence. Conference with B. Himmelstein re draft opposition to Wells Fargo motion re experts. | 1.30 | $725 | $942.50 |
| 2/25/2010 | HELLER, ROGER | Legal research re admissibility of damages expert testimony. | 1.00 | $450 | $450.00 |
| 2/25/2010 | SOBOL, MICHAEL | Review research for briefing on damages experts. | 0.40 | $725 | $290.00 |
| 3/2/2010 | HELLER, ROGER | Conference re Daubert opposition. | 0.20 | $450 | $90.00 |
| 3/4/2010 | HELLER, ROGER | Conference with M. Sobol re opposition brief. | 1.00 | $450 | $450.00 |
| 3/4/2010 | HELLER, ROGER | Research for Daubert opposition. | 3.50 | $450 | $1,575.00 |
| 3/4/2010 | HELLER, ROGER | Review and revise Daubert opposition brief. | 4.00 | $450 | $1,800.00 |
| 3/4/2010 | SOBOL, MICHAEL | Work on opposition to motion to strike plaintiff expert Art Olsen opinion. | 2.30 | $725 | $1,667.50 |
| 3/5/2010 | HEIMANN, RICHARD | Review motions re experts. | 1.20 | $850 | $1,020.00 |
| 3/5/2010 | SOBOL, MICHAEL | Email re expert damage briefing. Conference with B. Himmelstein re the same. Review briefing. | 0.90 | $725 | $652.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/8/2010 | HEIMANN, RICHARD | Review briefs re motions | 0.30 | $850 | $265.00 |
| 3/12/2010 | HELLER, ROGER | Review reply brief from Wells Fargo. | 0.80 | $450 | $360.00 |
| 3/16/2010 | HELLER, ROGER | Conference re Daubert motion. | 0.50 | $450 | $225.00 |
| 3/24/2010 | HEIMANN, RICHARD | Prepare for hearing; hearing re motion. | 2.10 | $850 | $1,785.00 |
| 3/24/2010 | HELLER, ROGER | Prepare for hearing; attend hearing; conference with M. Sobol, B. Himmelstein and Richard McCune re hearing. | 5.00 | $450 | $2,250.00 |
| 3/24/2010 | HIMMELSTEIN, BARRY | Hearing on expert motions; emails and conferences re same. | 3.20 | $675 | $2,160.00 |
| 3/24/2010 | RUDNICK, JENNIFER | Pull documents for attorneys to prepare for hearing. | 0.20 | $235 | $47.00 |
| 3/24/2010 | SOBOL, MICHAEL | Prepare for hearing on expert motions. Hearing re the same.  Emails and conference re the same. | 1.70 | $725 | $1,232.50 |
| 3/26/2010 | SOBOL, MICHAEL | Review and revise post-hearing submission. Review court's orders. | 3.00 | $725 | $2,175.00 |
| | | **Totals (Net of Reductions):** | **33.60** | | **$20,102.00** |
| | | | | | |
| | | **Reductions:** | **1.20** | | **$515.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF Administrative Motion to Take Hearing Off Calendar**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 2/22/2010 | HELLER, ROGER | Conference and correspondence re response to administrative motion. | 0.50 | $450 | $225.00 |
| 2/22/2010 | HIMMELSTEIN, BARRY | Review administrative motion; emails and telephone conferences to team re same. | 1.30 | $675 | $877.50 |
| 2/22/2010 | SOBOL, MICHAEL | Review administrative motion; emails and conferences re opposition hereto. | 1.00 | $725 | $725.00 |
| | | Totals (Net of Reductions): | 2.80 | | $1,827.50 |
| | | | | | |
| | | Reductions: | 0 | | $0.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Motions in Limine (Pre-trial)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|
| 3/10/2010 | HIMMELSTEIN, BARRY | Conferences re motions in limine. | 0.40 | $675 | $270.00 |
| 3/10/2010 | SOBOL, MICHAEL | Review motions in limine. | 0.90 | $725 | $652.50 |
| 3/11/2010 | SOBOL, MICHAEL | Attention to trial preparation (motions in limine). | 1.00 | $725 | $725.00 |
| 3/15/2010 | PALMERTON, MIKAELA B. | Review motions in limine. | 2.90 | $325 | $942.50 |
| 3/16/2010 | SOBOL, MICHAEL | Conference with Richard McCune and B. Himmelstein re motion in limine, exhibits for trial. | 2.00 | $725 | $1,450.00 |
| 3/20/2010 | SOBOL, MICHAEL | Emails re research issues, evidence. | 1.50 | $725 | $1,087.50 |
| 3/24/2010 | HELLER, ROGER | Conference re motion in limine. | 2.00 | $450 | $900.00 |
| 3/25/2010 | HELLER, ROGER | Draft and revise motions in limine, correspondence re the same; conference with M. Bernstein re motions in limine. | 2.50 | $450 | $1,125.00 |
| 3/25/2010 | HIMMELSTEIN, BARRY | Conferences re: motions in limine; telephone conferences and emails re same. | 3.00 | $675 | $2,025.00 |
| 3/25/2010 | PALMERTON, MIKAELA B. | Research for motions in limine. | 1.00 | $325 | $325.00 |
| 3/25/2010 | SOBOL, MICHAEL | Review and revise motions in limine. | 1.50 | $725 | $1,087.50 |
| 3/26/2010 | HELLER, ROGER | Draft and finalize motions in limine; review orders and correspondence re the same. | 5.00 | $450 | $2,250.00 |
| 3/26/2010 | RUDNICK, JENNIFER | Prepare declarations of Richard McCune in support of motions in limine for e-filing. | 1.20 | $235 | $282.00 |

| 3/30/2010 | HELLER, ROGER | Correspondence re motions in limine. | 1.50 | $450 | $675.00 |
|---|---|---|---|---|---|
| 3/30/2010 | HIMMELSTEIN, BARRY | Emails; voicemail to R. Heller re motions in limine. | 1.20 | $675 | $810.00 |
| 3/30/2010 | PALMERTON, MIKAELA B. | Coordinate motions in limine binders; revise Richard McCune declaration and B. Himmelstein declaration. | 1.50 | $325 | $487.50 |
| 3/31/2010 | ELIAS, JORDAN | Telephone conference with M. Sobol; review email re court orders and motion in limine. | 0.30 | $430 | $129.00 |
| 3/31/2010 | HELLER, ROGER | Revise motion in limine; conference re motion in limine limit; correspondence re the same. | 2.00 | $450 | $900.00 |
| 4/5/2010 | ELIAS, JORDAN | Confer with R. Heller; review motions in limine; perform research for opposition to motion in limine. | 2.30 | $430 | $989.00 |
| 4/5/2010 | HELLER, ROGER | Outline oppositions to motions in limine, review materials for the same. | 5.00 | $450 | $2,250.00 |
| 4/6/2010 | ELIAS, JORDAN | Study motions in limine; research and draft opposition to motion in limine; confer with R. Heller re same. | 5.70 | $430 | $2,451.00 |
| 4/6/2010 | HELLER, ROGER | Prepare oppositions to motions in limine. | 2.00 | $450 | $900.00 |
| 4/7/2010 | ELIAS, JORDAN | Study motion in limine; research and draft opposition to motion in limine; confer with R. Heller re same. | 6.80 | $430 | $2,924.00 |
| 4/7/2010 | HELLER, ROGER | Prepare oppositions to motion in limine. | 5.00 | $450 | $2,250.00 |
| 4/7/2010 | PALMERTON, MIKAELA B. | Legal research re qualifications of experts per R. Heller's request. | 1.40 | $325 | $455.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/8/2010 | ELGART, ALLISON | Draft sections on hearsay for opposition to motion in limine. | 4.80 | $300 | $1,452.00 |
| 4/8/2010 | HELLER, ROGER | Prepare oppositions to motions in limine. | 8.00 | $450 | $3,600.00 |
| 4/8/2010 | RUDNICK, JENNIFER | Prepare PDFs of declarations related to motions in limine with exhibits. | 0.60 | $235 | $141.00 |
| 4/9/2010 | HELLER, ROGER | Draft opposition to motions in limine. | 5.00 | $450 | $2,250.00 |
| 4/11/2010 | HELLER, ROGER | Research re evidentiary issues for MIL; instructions re filing and follow up evidentiary research. | 2.00 | $450 | $900.00 |
| 4/11/2010 | SOBOL, MICHAEL | Review motions in limine. | 1.50 | $725 | $1,087.50 |
| 4/12/2010 | RUDNICK, JENNIFER | Assist with e-filing motions in limine and supporting documents. | 2.00 | $235 | $470.00 |
| 4/16/2010 | PALMERTON, MIKAELA B. | Research re plaintiffs' motion in limine No. 1; meet and discuss with M. Sobol and R. Heller. | 1.80 | $325 | $585.00 |
| | | **Totals (Net of Reductions):** | **85.40** | | **$39,293.00** |
| | | | | | |
| | | **Reductions:** | **1.70** | | **$444.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF Motion to Reconsider Preemption**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 3/15/2010 | ELIAS, JORDAN | Review Wells Fargo's motion for reconsideration. | 1.50 | $430 | $645.00 |
| 3/15/2010 | PALMERTON, MIKAELA B. | Review Wells Fargo's motion for reconsideration and supporting documents. | 1.50 | $325 | $487.50 |
| 3/15/2010 | SOBOL, MICHAEL | Review defendants motion for leave to file motion to reconsider. | 2.00 | $725 | $1,450.00 |
| 3/16/2010 | ELIAS, JORDAN | Draft opposition to motion for reconsideration. | 3.40 | $430 | $1,462.00 |
| 3/16/2010 | HELLER, ROGER | Conference re preemption. | 1.00 | $450 | $450.00 |
| 3/16/2010 | HELLER, ROGER | Conference re draft mediation brief, review documents for the same. | 1.00 | $450 | $450.00 |
| 3/16/2010 | HIMMELSTEIN, BARRY | Telephone conferences with M. Sobol and R. Heimann; research and edits to opposition to motion to reconsider; emails re same. | 6.50 | $675 | $4,387.50 |
| 3/16/2010 | PALMERTON, MIKAELA B. | Meeting with M. Sobol, J. Elias and Richard McCune re motion for reconsideration. | 0.50 | $325 | $162.50 |
| 3/16/2010 | SOBOL, MICHAEL | Review and revise opposition to motion to reconsider, emails re the same. | 2.00 | $725 | $1,450.00 |
| 3/19/2010 | ELIAS, JORDAN | Draft and edit response to motion for reconsideration. | 1.30 | $430 | $559.00 |

| 3/19/2010 | HELLER, ROGER | Review draft preemption opposition; notes re the same. | 0.50 | $450 | $225.00 |
|-----------|---------------|------------------------------------------------------|------|------|---------|
| 3/19/2010 | SOBOL, MICHAEL | Review opposition to motion to reconsider. | 1.00 | $725 | $725.00 |
| 3/20/2010 | SOBOL, MICHAEL | Review orders re: motion for reconsideration. | 0.40 | $725 | $290.00 |
| 3/22/2010 | ELIAS, JORDAN | Edit response to motion for reconsideration; confer with M. Sobol re same. | 0.70 | $430 | $301.00 |
| 3/22/2010 | HELLER, ROGER | Review and conference with M. Sobol re preemption opposition. | 2.50 | $450 | $1,125.00 |
| 3/22/2010 | SOBOL, MICHAEL | Revise opposition to motion for reconsideration. Review preemption argument, research. | 3.00 | $725 | $2,175.00 |
| 3/23/2010 | HELLER, ROGER | Review preemption brief; instructions re filing the same; prepare for argument re preemption. | 5.00 | $450 | $2,250.00 |
| 3/23/2010 | SOBOL, MICHAEL | Revise opposition to motion to reconsider. | 2.20 | $725 | $1,595.00 |
| 3/25/2010 | HELLER, ROGER | Review and conference re reply submission by Wells Fargo. | 0.50 | $450 | $225.00 |
| 3/26/2010 | ELIAS, JORDAN | Review and create written summary of Judge Alsup's decision on preemption. | 0.70 | $430 | $301.00 |
| | | **Totals (Net of Reductions):** | **37.30** | | **$20,760.50** |
| | | | | | |
| | | **Reductions:** | **1.60** | | **$737.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Trial Exhibits & Objections**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 3/19/2010 | HELLER, ROGER | Correspondence re exhibit list, review documents, revise exhibit list; conference with M. Sobol re the same. | 2.00 | $450 | $900.00 |
| 3/19/2010 | SOBOL, MICHAEL | Review revised trial Exhibit list. | 0.60 | $725 | $435.00 |
| 3/22/2010 | RUDNICK, JENNIFER | Compare defendant's previous trial exhibit list and witness list with newly updated lists. Gather defendant's new trial exhibits and save as PDFs on the P:/ drive. | 2.80 | $235 | $658.00 |
| 3/25/2010 | HELLER, ROGER | Instructions to J. Rudnick re exhibits; correspondence re exhibits. | 1.00 | $450 | $450.00 |
| 3/25/2010 | RUDNICK, JENNIFER | Prepare list of defendant's exhibits that are missing and email to R. Heller. | 0.40 | $235 | $94.00 |
| 3/25/2010 | SOBOL, MICHAEL | Attention to exhibits added to defendants' list. | 1.50 | $725 | $1,087.50 |
| 3/30/2010 | PALMERTON, MIKAELA B. | Review memorandum re pretrial objections to exhibits, send to B. Himmelstein. | 0.10 | $325 | $32.50 |
| 4/1/2010 | SOBOL, MICHAEL | Review potential exhibits. | 2.50 | $725 | $1,812.50 |
| 4/2/2010 | SOBOL, MICHAEL | Team meeting re plaintiffs' exhibits. | 1.50 | $725 | $1,087.50 |
| 4/6/2010 | ELGART, ALLISON | Research on best evidence rule and hearsay exceptions for exhibits; meet with R. Heller re the same. | 3.70 | $390 | $1,443.00 |
| 4/6/2010 | HELLER, ROGER | Prepare for meet and confer re objections. | 3.00 | $450 | $1,350.00 |
| 4/6/2010 | RUDNICK, JENNIFER | Review Wells Fargo's objections to plaintiff exhibits designated as duplicates for accuracy. Discuss same with R. Heller. | 2.70 | $235 | $634.50 |
| 4/7/2010 | HELLER, ROGER | Prepare for meet and confer re objections; attend meet and confer re objections. | 3.00 | $450 | $1,350.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/8/2010 | HELLER, ROGER | Notes re objections and trial strategy. | 1.00 | $450 | $450.00 |
| 4/9/2010 | RUDNICK, JENNIFER | Check latest version of joint exhibit list for duplicates and accuracy. | 3.00 | $235 | $705.00 |
| 4/11/2010 | HELLER, ROGER | Review exhibit list; edits to the same; correspondence re the same. | 2.00 | $450 | $900.00 |
| 4/14/2010 | RUDNICK, JENNIFER | Prepare chart re self-authenticating documents. Review plaintiffs' and defendants' objections to exhibits and email information to M. Bernstein. | 0.60 | $235 | $141.00 |
| 4/18/2010 | PALMERTON, MIKAELA B. | Research re checking savings and more brochure. | 1.90 | $325 | $617.50 |
| 5/1/2010 | PALMERTON, MIKAELA B. | Research re admissibility of surveys. | 2.90 | $325 | $942.50 |
| 5/2/2010 | PALMERTON, MIKAELA B. | Research re admissibility of surveys. | 2.60 | $325 | $845.00 |
| 5/11/2010 | HELLER, ROGER | Review admitted exhibits list and updates to the same; organize exhibits. | 1.00 | $450 | $450.00 |
| 5/11/2010 | PALMERTON, MIKAELA B. | Update admitted exhibits list. | 1.70 | $325 | $552.50 |
| 5/12/2010 | RUDNICK, JENNIFER | Print exhibits and prepare admitted exhibit binders. | 4.50 | $235 | $1,057.50 |
| 5/13/2010 | RUDNICK, JENNIFER | Print exhibits and prepare admitted exhibit binders. | 6.30 | $235 | $1,480.50 |
| 5/14/2010 | RUDNICK, JENNIFER | Finalize admitted exhibit binders. | 2.00 | $235 | $470.00 |
| 5/14/2010 | SOBOL, MICHAEL | Attention to trial exhibits. | 0.30 | $725 | $217.50 |
| 5/17/2010 | PALMERTON, MIKAELA B. | Emails re admitted exhibits list. | 0.10 | $325 | $32.50 |
| 5/17/2010 | RUDNICK, JENNIFER | Compare our admitted exhibit list with the list filed by the court. | 0.50 | $235 | $117.50 |
| | | **Totals (Net of Reductions):** | **55.20** | | **$20,313.50** |

| | | | Reductions: | 2.50 | | | $587.50 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Statement re Trial Date**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 3/23/2010 | HELLER, ROGER | Draft response re trial date. | 1.00 | $450 | $450.00 |
| 3/23/2010 | SOBOL, MICHAEL | Draft trial date statement. | 2.20 | $725 | $1,595.00 |
| | | Totals (Net of Reductions): | 3.20 | | **$2,045.00** |
| | | | | | |
| | | Reductions: | 0.20 | | $90.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Proposed Pre-Trial Order**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 3/26/2010 | HELLER, ROGER | Instructions and correspondence re stipulated facts and exhibits. | 2.00 | $450 | $900.00 |
| 3/26/2010 | PALMERTON, MIKAELA B. | Research and draft stipulated facts. | 2.50 | $325 | $812.50 |
| 3/27/2010 | PALMERTON, MIKAELA B. | Research and draft stipulated facts. | 2.80 | $325 | $910.00 |
| 3/29/2010 | PALMERTON, MIKAELA B. | Work on joint stipulation of facts; email R. Heller. | 0.50 | $325 | $162.50 |
| 3/30/2010 | HELLER, ROGER | Conference re pretrial proposed order and related tasks. | 1.00 | $450 | $450.00 |
| 3/30/2010 | PALMERTON, MIKAELA B. | Research for key witness summaries; email to Richard McCune. | 1.20 | $325 | $390.00 |
| 3/31/2010 | HELLER, ROGER | Draft witness summaries. | 1.00 | $450 | $450.00 |
| 3/31/2010 | PALMERTON, MIKAELA B. | Research for key witness summaries; emails to M. Sobol. | 3.20 | $325 | $1,040.00 |
| 4/1/2010 | HELLER, ROGER | Instructions re exhibits; stipulated facts. | 1.30 | $450 | $585.00 |
| 4/1/2010 | PALMERTON, MIKAELA B. | Research for joint stipulation of facts. | 1.00 | $325 | $325.00 |
| 4/2/2010 | HELLER, ROGER | Pretrial preparation conference; correspondence re witnesses and exhibits. | 7.00 | $450 | $3,150.00 |
| 4/2/2010 | PALMERTON, MIKAELA B. | Research for joint stipulation of facts. | 1.30 | $325 | $422.50 |
| 4/4/2010 | HELLER, ROGER | Prepare pretrial filings, organize tasks for the same; correspondence re the same. | 1.30 | $450 | $585.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/4/2010 | SOBOL, MICHAEL | Pretrial filings. | 0.20 | $725 | $145.00 |
| 4/5/2010 | HELLER, ROGER | Prepare pretrial papers; conference with B. Himmelstein re the same; instructions to J. Elias, M. Bernstein and A. Elgart re the same. | 3.00 | $450 | $1,350.00 |
| 4/5/2010 | HIMMELSTEIN, BARRY | Conference with R. Heller. | 1.50 | $675 | $1,012.50 |
| 4/5/2010 | PALMERTON, MIKAELA B. | Research and draft stipulation of facts; meet with R. Heller. | 4.50 | $325 | $1,462.50 |
| 4/5/2010 | SOBOL, MICHAEL | Emails re pretrial filings. | 0.20 | $725 | $145.00 |
| 4/6/2010 | HELLER, ROGER | Prepare pretrial papers; instructions re pretrial papers; conference re pretrial papers. | 2.50 | $450 | $1,125.00 |
| 4/6/2010 | PALMERTON, MIKAELA B. | Research and draft stipulation of facts; emails with R. Heller. | 5.50 | $325 | $1,787.50 |
| 4/6/2010 | SOBOL, MICHAEL | Emails re pretrial filings. | 0.20 | $725 | $145.00 |
| 4/7/2010 | HELLER, ROGER | Prepare pretrial papers; instructions re pretrial papers; conference re pretrial papers. | 4.00 | $450 | $1,800.00 |
| 4/7/2010 | SOBOL, MICHAEL | Emails re trial preparation, pretrial filings. | 0.30 | $725 | $217.50 |
| 4/8/2010 | HELLER, ROGER | Prepare pretrial papers, instructions re pretrial papers; conference re pretrial papers. | 5.00 | $450 | $2,250.00 |
| 4/8/2010 | SOBOL, MICHAEL | Emails re pretrial filings. | 0.30 | $725 | $217.50 |
| 4/9/2010 | HELLER, ROGER | Prepare documents for pretrial filing; instructions re the same; conference re pretrial papers and strategy issues; review exhibits and duplicate lists; instructions re the same. | 6.00 | $450 | $2,700.00 |
| 4/12/2010 | HELLER, ROGER | Prepare pretrial papers; correspondence and conference re the same; instructions re filing. | 5.50 | $450 | $2,475.00 |
| 4/12/2010 | PALMERTON, MIKAELA B. | Compile key pleadings. | 1.10 | $325 | $357.50 |

| 4/12/2010 | SOBOL, MICHAEL | Revise final pretrial conference statement (stipulated facts, witness summaries, statement of case). | 4.00 | $425 | $1,700.00 |
|---|---|---|---|---|---|
| | | **Totals (Net of Reductions):** | 69.90 | | $30,272.50 |
| | | | | | |
| | | **Reductions:** | 2.90 | | $833.50 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Status Report re Trial Date**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 3/31/2010 | SOBOL, MICHAEL | Review and revise status conference statement. | 1.50 | $725 | $1,087.50 |
| | | Totals (Net of Reductions): | 1.50 | | $1,087.50 |
| | | | | | |
| | | Reductions: | 0.10 | | $32.50 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Trial Subpoenas**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 4/5/2010 | ELGART, ALLISON | Draft trial subpoenas and notices to produce witnesses at trial. | 2.00 | $390 | $780.00 |
| 4/5/2010 | HELLER, ROGER | Review draft subpoenas and comments re the same. | 1.00 | $450 | $450.00 |
| 4/7/2010 | ELGART, ALLISON | Work on subpoenas. | 2.50 | $390 | $975.00 |
| 4/9/2010 | ELGART, ALLISON | Work on drafting and revising subpoenas. | 2.50 | $390 | $975.00 |
| 4/16/2010 | ELGART, ALLISON | Send subpoena drafts to M. Bernstein. | 0.10 | $390 | $39.00 |
| 4/16/2010 | PALMERTON, MIKAELA B. | Draft cover letter and witness subpoenas for Kenneth Zimmerman and Deborah Tolstedt. | 1.10 | $325 | $357.50 |
| | | **Totals (Net of Reductions):** | **9.20** | | **$3,576.50** |
| | | | | | |
| | | **Reductions:** | **2.00** | | **$780.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Proposed Pre-Trial Findings**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 4/10/2010 | HELLER, ROGER | Prepare pretrial papers; correspondence re the same; call with B. Himmelstein re the same. | 2.00 | $450 | $900.00 |
| 4/10/2010 | HIMMELSTEIN, BARRY | Telephone conference with R. Heller re: Findings | 0.40 | $675 | $270.00 |
| 4/11/2010 | HELLER, ROGER | Conference re pretrial papers; prepare papers for filing. | 4.00 | $450 | $1,800.00 |
| 4/11/2010 | SOBOL, MICHAEL | Draft findings of fact.  Attention to strategy of claims, witness order and order of proof. | 2.00 | $725 | $1,450.00 |
| 4/12/2010 | HELLER, ROGER | Prepare pretrial papers; correspondence and conference re the same; instructions re filing. | 5.50 | $450 | $2,475.00 |
| 4/13/2010 | SOBOL, MICHAEL | Review and revise findings of fact and conclusions of law. | 2.50 | $725 | $1,812.50 |
| | | **Totals (Net of Reductions):** | **16.40** | | **$8,707.50** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**


**Pre-Trial Conference**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 4/13/2010 | HELLER, ROGER | Prepare for pretrial conference. | 4.00 | $450 | $1,800.00 |
| 4/14/2010 | HELLER, ROGER | Prepare for pretrial conference. | 4.00 | $450 | $1,800.00 |
| 4/14/2010 | HIMMELSTEIN, BARRY | Prepare for final pretrial conference. | 4.00 | $675 | $2,700.00 |
| 4/14/2010 | RUDNICK, JENNIFER | Prepare motion in limine and pretrial document binder for R. Heimann. | 2.00 | $235 | $470.00 |
| 4/15/2010 | HELLER, ROGER | Prepare for pretrial conference. | 3.00 | $450 | $1,350.00 |
| 4/16/2010 | HELLER, ROGER | Prepare for pretrial conference. | 5.50 | $450 | $2,475.00 |
| 4/16/2010 | PALMERTON, MIKAELA B. | Team meeting re pretrial conference. | 1.50 | $325 | $487.50 |
| 4/16/2010 | RUDNICK, JENNIFER | Prepare motions in limine binders and pretrial document binders. | 2.50 | $235 | $587.50 |
| 4/16/2010 | SANFORD, JACK | Binder project per R. Heller. | 3.00 | $225 | $675.00 |
| 4/16/2010 | SOBOL, MICHAEL | Meeting with trial team re: hearing. | 1.50 | $725 | $1,087.50 |
| 4/17/2010 | HELLER, ROGER | Correspondence re pretrial conference. | 0.30 | $450 | $135.00 |
| 4/17/2010 | HELLER, ROGER | Prepare for pretrial conference. | 1.40 | $450 | $630.00 |
| 4/18/2010 | HELLER, ROGER | Prepare for pretrial conference. | 10.00 | $450 | $4,500.00 |

| 4/19/2010 | HEIMANN, RICHARD | Pretrial conference. | 8.00 | $850 | $6,800.00 |
|-----------|------------------|----------------------|------|------|-----------|
| 4/19/2010 | HELLER, ROGER | Attend pretrial conference; conference with team re the same. | 4.00 | $450 | $1,800.00 |
| 4/19/2010 | HIMMELSTEIN, BARRY | Prepare for and attend final re-trial conference, post-hearing conference call. | 7.00 | $675 | $4,725.00 |
| 4/19/2010 | PALMERTON, MIKAELA B. | Attend Wells Fargo final pretrial conference. | 4.00 | $325 | $1,300.00 |
| 4/19/2010 | SOBOL, MICHAEL | Final pretrial conference. | 4.00 | $725 | $2,900.00 |
| | | **Totals (Net of Reductions):** | **64.70** | | **$31,972.50** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Motion re WF Authenticity Objections**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 4/12/2010 | PALMERTON, MIKAELA B. | Research re authentication of documents via deposition testimony. | 8.10 | $325 | $2,632.50 |
| 4/13/2010 | PALMERTON, MIKAELA B. | Research re authentication of documents via deposition testimony. | 5.40 | $325 | $1,755.00 |
| 4/14/2010 | PALMERTON, MIKAELA B. | Research and draft plaintiffs' administrative motion concerning Wells Fargo's authenticity objections; supporting documents. | 4.20 | $325 | $1,365.00 |
| 4/14/2010 | PALMERTON, MIKAELA B. | Research re authentication of documents via deposition testimony. | 1.20 | $325 | $390.00 |
| 4/15/2010 | PALMERTON, MIKAELA B. | Research and draft plaintiffs' administrative motion concerning Wells Fargo's authenticity objections; supporting documents. | 6.50 | $325 | $2,112.50 |
| 4/15/2010 | RUDNICK, JENNIFER | Information to MB re: of objections of plaintiffs and defendants for brief re authenticity of documents. | 0.30 | $235 | $70.50 |
| 4/16/2010 | PALMERTON, MIKAELA B. | Finalize and file plaintiffs' administrative motion concerning Wells Fargo's authenticity objections; supporting documents. | 3.20 | $325 | $1,040.00 |
| | | **Totals (Net of Reductions):** | **28.90** | | **$9,365.50** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Trial Demonstratives**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 4/15/2010 | PALMERTON, MIKAELA B. | Draft demonstrative for Wells Fargo's posting order. | 1.50 | $325 | $487.50 |
| 4/19/2010 | SOBOL, MICHAEL | Revise and draft demonstratives. | 2.20 | $725 | $1,595.00 |
| 4/20/2010 | SOBOL, MICHAEL | Prepare demonstratives. | 3.00 | $725 | $2,175.00 |
| 4/21/2010 | MUGRAGE, MAJOR | Edit demonstrative exhibits. | 2.40 | $260 | $624.00 |
| 4/22/2010 | HIMMELSTEIN, BARRY | Telephone conference with K. Dugar re demonstratives. | 0.50 | $675 | $337.50 |
| 4/22/2010 | MUGRAGE, MAJOR | Edit demonstrative timeline for use at trial. | 3.20 | $260 | $832.00 |
| 5/6/2010 | MUGRAGE, MAJOR | Edit timeline demonstrative exhibit for use at trial. | 1.30 | $260 | $338.00 |
| | | **Totals (Net of Reductions):** | **14.10** | | **$6,389.00** |
| | | | | | |
| | | **Reductions:** | **8.30** | | **$2,697.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Designations for Trial**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| | | | | | |
| 4/20/2010 | SANFORD, JACK | Interrogatory designations per R. Heller. | 3.00 | $225 | $675.00 |
| 4/20/2010 | SOBOL, MICHAEL | Deposition designations. | 6.00 | $725 | $4,350.00 |
| 4/22/2010 | SOBOL, MICHAEL | Review testimony, counter designations. | 4.00 | $725 | $2,900.00 |
| | | Totals (Net of Reductions): | 13.00 | | $7,925.00 |
| | | | | | |
| | | Reductions: | 0 | | $0.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Briefing re Consultation with Witnesses**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 4/21/2010 | ELIAS, JORDAN | Perform legal research re issue of whether witnesses are permitted to, or may be prohibited from, conferring with counsel during trial breaks; follow-up with M. Sobol and R. Heller re same. | 2.00 | $430 | $860.00 |
| | | **Totals (Net of Reductions):** | **2.00** | | **$860.00** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Motion in Limine re: Schminke**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 4/26/2010 | ELGART, ALLISON | Meet with M. Sobol; emails and discussions with M. Bernstein; review exemplars and draft for opposition to motion in limine. | 2.30 | $390 | $897.00 |
| 4/26/2010 | PALMERTON, MIKAELA B. | Research for opposition to motion to exclude Marshall Schminke. | 4.00 | $325 | $1,300.00 |
| 4/27/2010 | ELGART, ALLISON | Research for opposition to motion in limine; confer with M. Bernstein re the same. | 2.00 | $390 | $780.00 |
| 4/27/2010 | PALMERTON, MIKAELA B. | Draft opposition to motion to exclude Marshall Schminke, prepare oral argument.) | 5.00 | $325 | $1,625.00 |
| 4/28/2010 | PALMERTON, MIKAELA B. | Trial preparation; prepare for oral argument | 1.00 | $325 | $325.00 |
| | | **Totals (Net of Reductions):** | **14.30** | | **$4,927.00** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Trial Presentation (Technical)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 4/23/2010 | MUGRAGE, MAJOR | Set up presentation hardware in courtroom and prepare for trial. | 8.00 | $260 | $2,080.00 |
| 4/26/2010 | DUGAR, KIRTI | Attend trial and preparation for trial presentation. | 9.50 | $345 | $3,277.50 |
| 4/26/2010 | MUGRAGE, MAJOR | Prepare for and trial presentation. | 11.50 | $260 | $2,990.00 |
| 4/27/2010 | DUGAR, KIRTI | Attend trial and trial presentation. | 9.50 | $345 | $3,277.50 |
| 4/27/2010 | GRANT, ANTHONY | Assistance with trial presentation. | 9.00 | $260 | $2,340.00 |
| 4/27/2010 | MUGRAGE, MAJOR | Attend trial and prepare videotaped deposition clips. | 6.00 | $260 | $1,560.00 |
| 4/28/2010 | DUGAR, KIRTI | Attend trial and trial presentation. | 11.00 | $345 | $3,795.00 |
| 4/28/2010 | GRANT, ANTHONY | Assistance with trial presentation. | 9.00 | $260 | $2,340.00 |
| 4/28/2010 | MUGRAGE, MAJOR | Attend trial and prepare videotaped deposition clips. | 8.00 | $260 | $2,080.00 |

| 4/29/2010 | DUGAR, KIRTI | Attend trial and trial presentation. | 5.50 | $345 | $1,897.50 |
|-----------|--------------|--------------------------------------|------|------|-----------|
| 4/29/2010 | GRANT, ANTHONY | Assistance with trial presentation. | 9.00 | $260 | $2,340.00 |
| 4/29/2010 | MUGRAGE, MAJOR | Attend trial and prepare videotaped deposition clips. | 7.00 | $260 | $1,820.00 |
| 4/30/2010 | DUGAR, KIRTI | Attend trial and trial presentation. | 9.00 | $345 | $3,105.00 |
| 5/3/2010 | DUGAR, KIRTI | Trial presentation. | 4.00 | $345 | $1,380.00 |
| 5/4/2010 | DUGAR, KIRTI | Trial presentation and attend trial. | 10.00 | $345 | $3,450.00 |
| 5/5/2010 | DUGAR, KIRTI | Trial presentation and attend trial. | 10.00 | $345 | $3,450.00 |
| 5/6/2010 | DUGAR, KIRTI | Trial presentation and attend trial. | 10.00 | $345 | $3,450.00 |
| | | **Totals (Net of Reductions):** | **151.00** | | **$46,357.50** |
| | | | | | |
| | | **Reductions:** | **9.00** | | **$3,190.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Trial**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 4/26/2010 | HEIMANN, RICHARD | Trial. | 6.00 | $850 | $5,100.00 |
| 4/26/2010 | HELLER, ROGER | Attend trial. | 6.00 | $450 | $2,700.00 |
| 4/26/2010 | PALMERTON, MIKAELA B. | Trial. | 6.00 | $325 | $1,950.00 |
| 4/26/2010 | RUDNICK, JENNIFER | Attend trial. | 6.50 | $235 | $1,527.50 |
| 4/26/2010 | SOBOL, MICHAEL | Trial, day one. | 6.00 | $725 | $4,350.00 |
| 4/27/2010 | HEIMANN, RICHARD | Trial. | 6.00 | $850 | $5,100.00 |
| 4/27/2010 | HELLER, ROGER | Attend trial. | 6.00 | $450 | $2,700.00 |
| 4/27/2010 | PALMERTON, MIKAELA B. | Trial. | 6.00 | $325 | $1,950.00 |
| 4/27/2010 | RUDNICK, JENNIFER | Attend trial. | 6.50 | $235 | $1,527.50 |
| 4/27/2010 | SANFORD, JACK | Trial | 6.00 | $225 | $1,350.00 |
| 4/27/2010 | SOBOL, MICHAEL | Attend trial. | 6.00 | $725 | $4,350.00 |
| 4/28/2010 | ELIAS, JORDAN | Attend trial. | 4.00 | $430 | $1,720.00 |
| 4/28/2010 | HEIMANN, RICHARD | Trial. | 6.00 | $850 | $5,100.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/28/2010 | HELLER, ROGER | Attend trial. | 6.00 | $450 | $2,700.00 |
| 4/28/2010 | PALMERTON, MIKAELA B. | Trial | 6.00 | $325 | $1,950.00 |
| 4/28/2010 | RUDNICK, JENNIFER | Attend trial. | 6.50 | $235 | $1,527.50 |
| 4/28/2010 | SOBOL, MICHAEL | Attend trial. | 6.00 | $725 | $4,350.00 |
| 4/29/2010 | HEIMANN, RICHARD | Trial. | 6.00 | $850 | $5,100.00 |
| 4/29/2010 | HELLER, ROGER | Attend trial. | 6.00 | $450 | $2,700.00 |
| 4/29/2010 | PALMERTON, MIKAELA B. | Trial. | 6.00 | $325 | $1,950.00 |
| 4/29/2010 | RUDNICK, JENNIFER | Attend trial. | 6.50 | $235 | $1,527.50 |
| 4/29/2010 | SOBOL, MICHAEL | Attend trial. | 6.00 | $725 | $4,350.00 |
| 4/30/2010 | HEIMANN, RICHARD | Trial. | 7.00 | $850 | $5,950.00 |
| 4/30/2010 | HELLER, ROGER | Attend trial. | 6.00 | $450 | $2,700.00 |
| 4/30/2010 | PALMERTON, MIKAELA B. | Trial. | 6.00 | $325 | $1,950.00 |
| 4/30/2010 | RUDNICK, JENNIFER | Attend trial. | 6.00 | $235 | $1,410.00 |
| 4/30/2010 | SOBOL, MICHAEL | Trial. | 6.00 | $725 | $4,350.00 |
| 5/4/2010 | HEIMANN, RICHARD | Trial | 6.00 | $850 | $5,100.00 |

| 5/4/2010 | HELLER, ROGER | Attend trial. | 6.00 | $450 | $2,700.00 |
|---|---|---|---|---|---|
| 5/4/2010 | RUDNICK, JENNIFER | Attend trial. | 6.50 | $235 | $1,527.50 |
| 5/4/2010 | SOBOL, MICHAEL | Attend trial. | 6.00 | $725 | $4,350.00 |
| 5/5/2010 | PALMERTON, MIKAELA B. | Trial. | 6.00 | $325 | $1,950.00 |
| 5/5/2010 | RUDNICK, JENNIFER | Attend trial. | 6.50 | $235 | $1,527.50 |
| 5/5/2010 | SOBOL, MICHAEL | Attend trial | 6.00 | $725 | $4,350.00 |
| 5/6/2010 | HEIMANN, RICHARD | Trial. | 6.00 | $850 | $5,100.00 |
| 5/6/2010 | HELLER, ROGER | Attend trial. | 6.00 | $450 | $2,700.00 |
| 5/6/2010 | RUDNICK, JENNIFER | Attend trial. | 6.50 | $235 | $1,527.50 |
| 5/6/2010 | SOBOL, MICHAEL | Attend trial. | 6.00 | $725 | $4,350.00 |
| 5/7/2010 | HEIMANN, RICHARD | Trial. | 7.00 | $850 | $5,950.00 |
| 5/7/2010 | HELLER, ROGER | Attend trial. | 7.00 | $450 | $3,150.00 |
| 5/7/2010 | RUDNICK, JENNIFER | Attend trial. | 7.00 | $235 | $1,645.00 |
| 5/7/2010 | SOBOL, MICHAEL | Attend trial. | 8.50 | $725 | $6,162.50 |
| | | **Totals (Net of Reductions):** | **256.00** | | **$132,230.00** |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Review and Flagging of Complaint Records (Ex. 127)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 4/30/2010 | PALMERTON, MIKAELA B. | Review of Exhibit 127. | 3.20 | $325 | $1,040.00 |
| 4/30/2010 | RUDNICK, JENNIFER | Review and flag customer complaints (Trial Exhibit 127). | 4.50 | $235 | $1,057.50 |
| 4/30/2010 | SANFORD, JACK | Wells Fargo customer complaint flagging project. | 7.00 | $225 | $1,575.00 |
| 5/3/2010 | PALMERTON, MIKAELA B. | Review Exhibits 126 and 127. | 3.60 | $325 | $1,170.00 |
| 5/3/2010 | RUDNICK, JENNIFER | Review and flag customer complaints (trial Exhibits 126 and 127). | 2.70 | $235 | $634.50 |
| 5/3/2010 | SANFORD, JACK | Review customer complaints at the courthouse. | 3.00 | $225 | $675.00 |
| | | **Totals (Net of Reductions):** | **24.00** | | **$6,152.00** |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF's Mid-Trial Rule 52(c) Motion**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 5/3/2010 | PALMERTON, MIKAELA B. | Research for response to motion for judgment on partial findings. | 7.20 | $325 | $2,340.00 |
| 5/4/2010 | HELLER, ROGER | Prepare response to Rule 52(c) motion. | 10.00 | $450 | $4,500.00 |
| 5/4/2010 | PALMERTON, MIKAELA B. | Research for opposition to motion for partial judgment. | 7.10 | $325 | $2,307.50 |
| 5/5/2010 | HELLER, ROGER | Prepare response to Rule 52(c) motion. | 7.20 | $450 | $3,240.00 |
| 5/5/2010 | PALMERTON, MIKAELA B. | Research and draft opposition to motion for partial judgment. | 4.20 | $325 | $1,365.00 |
| | | **Totals (Net of Reductions):** | **35.70** | | **$13,752.50** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Plaintiff's Proposed Post-Trial Findings**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 5/8/2010 | SOBOL, MICHAEL | Review trial transcripts for proposed findings. | 1.50 | $725 | $1,087.50 |
| 5/10/2010 | SOBOL, MICHAEL | Work on findings of fact, conclusions of law. | 2.30 | $725 | $1,667.50 |
| 5/11/2010 | HELLER, ROGER | Review trial transcript; notes re the same; conference re next steps and proposed findings. | 0.50 | $450 | $225.00 |
| 5/11/2010 | PALMERTON, MIKAELA B. | Meeting re proposed findings of fact and conclusions of law. | 1.10 | $325 | $357.50 |
| 5/11/2010 | SOBOL, MICHAEL | Work on findings of fact and conclusions of law. Conference with Arthur Olsen. | 3.50 | $725 | $2,537.50 |
| 5/12/2010 | HELLER, ROGER | Conference re proposed findings and conclusions; instructions re exhibits; review trial transcripts and notes re the same. | 4.50 | $450 | $2,025.00 |
| 5/12/2010 | PALMERTON, MIKAELA B. | Draft proposed findings of fact and conclusions of law. | 3.70 | $325 | $1,202.50 |
| 5/12/2010 | SOBOL, MICHAEL | Work on findings and conclusions. | 2.50 | $725 | $1,812.50 |
| 5/13/2010 | HELLER, ROGER | Review trial transcripts, notes re the same; prepare proposed findings; conference with team re the same. | 9.00 | $450 | $4,050.00 |
| 5/13/2010 | PALMERTON, MIKAELA B. | Draft proposed findings of fact and conclusions of law. | 9.20 | $325 | $2,990.00 |
| 5/13/2010 | SOBOL, MICHAEL | Work on findings and conclusions. Conference with R. Heller and M. Bernstein re the same. | 2.00 | $725 | $1,450.00 |
| 5/14/2010 | HELLER, ROGER | Review trial transcripts, notes re the same; prepare proposed findings; conference with team re the same. | 8.00 | $450 | $3,600.00 |
| 5/14/2010 | PALMERTON, MIKAELA B. | Draft proposed findings of fact and conclusions of law. | 8.50 | $325 | $2,762.50 |

| 5/14/2010 | SOBOL, MICHAEL | Emails re findings and conclusions. | 0.50 | $725 | $362.50 |
| 5/15/2010 | HELLER, ROGER | Review trial transcripts, notes re the same; insert citations and prepare proposed findings. | 5.70 | $450 | $2,565.00 |
| 5/15/2010 | SOBOL, MICHAEL | Work on findings and conclusions. | 1.50 | $725 | $1,087.50 |
| 5/16/2010 | HELLER, ROGER | Review proposed findings; review exhibits and insert exhibit citations for the same; correspondence re the same. | 2.00 | $450 | $900.00 |
| 5/16/2010 | HIMMELSTEIN, BARRY | Draft proposed findings re damages. | 10.00 | $675 | $6,750.00 |
| 5/16/2010 | PALMERTON, MIKAELA B. | Draft proposed findings of fact and conclusions of law. | 3.10 | $325 | $1,007.50 |
| 5/16/2010 | SOBOL, MICHAEL | Revise findings and conclusions. | 2.80 | $725 | $2,030.00 |
| 5/17/2010 | HELLER, ROGER | Review and revise proposed findings; add citations; conference re the same. | 8.50 | $450 | $3,825.00 |
| 5/17/2010 | HIMMELSTEIN, BARRY | Draft proposed findings re damages. | 8.00 | $675 | $5,400.00 |
| 5/17/2010 | PALMERTON, MIKAELA B. | Proposed findings of fact and conclusions of law; emails and team meeting. | 8.50 | $325 | $2,762.50 |
| 5/17/2010 | SOBOL, MICHAEL | Review and revise findings and conclusions. | 6.00 | $725 | $4,350.00 |
| 5/18/2010 | ELIAS, JORDAN | Legal research re punitive damages for proposed findings. | 0.20 | $430 | $86.00 |
| 5/18/2010 | HEIMANN, RICHARD | Review findings/conclusions. | 0.90 | $850 | $765.00 |
| 5/18/2010 | HELLER, ROGER | Review and revise proposed findings; conference and correspondence re the same. | 10.00 | $450 | $4,500.00 |
| 5/18/2010 | HELLER, ROGER | Review research re damages and restitution; legal research re the same. | 0.50 | $450 | $225.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/18/2010 | PALMERTON, MIKAELA B. | Proposed findings of fact and conclusions of law; emails and team conference. | 5.50 | $325 | $1,787.50 |
| 5/18/2010 | RUDNICK, JENNIFER | Cite check findings of fact and conclusions of law brief. | 4.40 | $235 | $1,034.00 |
| 5/18/2010 | SANFORD, JACK | Cite checking project per M. Bernstein. | 3.00 | $225 | $675.00 |
| 5/18/2010 | SOBOL, MICHAEL | Work on proposed findings and conclusions. Conference with Rich McCune re the same. | 4.50 | $725 | $3,262.50 |
| 5/19/2010 | HELLER, ROGER | Review and revise proposed findings; conference and correspondence re the same. | 3.50 | $450 | $1,575.00 |
| 5/19/2010 | HIMMELSTEIN, BARRY | Review/edit findings and conclusions; emails; telephone conference with M. Sobol re same. | 2.50 | $675 | $1,687.50 |
| 5/19/2010 | PALMERTON, MIKAELA B. | Proposed findings of fact and conclusions of law; emails. | 3.50 | $325 | $1,137.50 |
| 5/19/2010 | RUDNICK, JENNIFER | Cite check findings of fact and conclusions of law brief. | 2.00 | $235 | $470.00 |
| 5/19/2010 | SOBOL, MICHAEL | Review and revising findings and conclusions. | 2.00 | $725 | $1,450.00 |
| 5/26/2010 | HELLER, ROGER | Review defendant's response to proposed findings; correspondence re the same; notes re the same. | 2.00 | $450 | $900.00 |
| 5/26/2010 | SOBOL, MICHAEL | Review defendants responses to plaintiff's proposed findings and conclusions. | 1.50 | $725 | $1,087.50 |
| | | **Totals (Net of Reductions):** | **162.70** | | **$78,605.00** |
| | | | | | |
| | | **Reductions:** | **0.50** | | **$225.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Post-Trial Stipulation re: Posting Order**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 5/10/2010 | PALMERTON, MIKAELA B. | Emails re chronology of posting order. | 0.30 | $325 | $97.50 |
| 5/10/2010 | SOBOL, MICHAEL | Work on stipulation re ordering of posting transactions. Emails re the same. | 2.20 | $725 | $1,595.00 |
| 5/11/2010 | HEIMANN, RICHARD | Telephone conference with Wells Fargo counsel; review proposed stipulation. | 1.20 | $850 | $1,020.00 |
| 5/11/2010 | SOBOL, MICHAEL | Work on stipulated posting order. | 2.00 | $725 | $1,450.00 |
| | | **Totals (Net of Reductions):** | **5.70** | | **$4,162.50** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Response to WF Proposed Post-Trial Findings**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 5/19/2010 | PALMERTON, MIKAELA B. | Responses to defendants' proposed findings of fact and conclusions of law. | 4.50 | $325 | $1,462.50 |
| 5/19/2010 | SOBOL, MICHAEL | Review Wells Fargo's findings and conclusions. | 2.00 | $725 | $1,450.00 |
| 5/20/2010 | HELLER, ROGER | Review defendants proposed findings; notes and correspondence re the same. | 2.50 | $450 | $1,125.00 |
| 5/20/2010 | PALMERTON, MIKAELA B. | Responses to defendants' proposed findings of fact and conclusions of law. | 9.80 | $325 | $3,185.00 |
| 5/20/2010 | RUDNICK, JENNIFER | Pull customer complaint documents for M. Bernstein. | 0.20 | $235 | $47.00 |
| 5/20/2010 | RUDNICK, JENNIFER | Read posting order sections of agreements and report back to M. Bernstein re the language. | 1.00 | $235 | $235.00 |
| 5/20/2010 | SOBOL, MICHAEL | Conferences and emails response to Wells Fargo's proposed findings and conclusions. | 0.50 | $725 | $362.50 |
| 5/21/2010 | HELLER, ROGER | Team conference re response to defendant's proposed findings; review proposed findings and prepare response to sections of the same; correspondence re response. | 6.50 | $450 | $2,925.00 |
| 5/21/2010 | PALMERTON, MIKAELA B. | Responses to defendants' proposed findings of fact and conclusions of law. | 9.10 | $325 | $2,957.50 |
| 5/21/2010 | SOBOL, MICHAEL | Work on response to findings and conclusions. | 4.00 | $725 | $2,900.00 |
| 5/22/2010 | HELLER, ROGER | Draft response to defendant's proposed findings; correspondence re the same. | 8.00 | $450 | $3,600.00 |
| 5/22/2010 | PALMERTON, MIKAELA B. | Responses to defendants' proposed findings of fact and conclusions of law. | 5.80 | $325 | $1,885.00 |
| 5/22/2010 | SOBOL, MICHAEL | Work on response to defendants findings and conclusions. | 1.50 | $725 | $1,087.50 |

| 5/23/2010 | HELLER, ROGER | Draft response to defendant's proposed findings; correspondence re the same. | 6.00 | $450 | $2,700.00 |
| 5/23/2010 | PALMERTON, MIKAELA B. | Responses to defendants' proposed findings of fact and conclusions of law. | 6.50 | $325 | $2,112.50 |
| 5/23/2010 | SOBOL, MICHAEL | Review and revise responses to defendant's proposed findings and conclusions. | 1.50 | $725 | $1,087.50 |
| 5/24/2010 | HEIMANN, RICHARD | Review findings/conclusion response. | 0.90 | $850 | $765.00 |
| 5/24/2010 | HELLER, ROGER | Draft response to defendant's proposed findings; correspondence re the same. | 10.00 | $450 | $4,500.00 |
| 5/24/2010 | SOBOL, MICHAEL | Revise responses to defendants' proposed findings and conclusions. | 9.50 | $725 | $6,887.50 |
| 5/25/2010 | HELLER, ROGER | Finalize response to defendant's proposed findings. | 2.50 | $450 | $1,125.00 |
| 5/25/2010 | SOBOL, MICHAEL | Revise and finalize response to findings and conclusions. | 3.00 | $725 | $2,175.00 |
| | | **Totals (Net of Reductions):** | **95.30** | | **$44,574.50** |
| | | | | | |
| | | **Reductions:** | **0.50** | | **$225.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Closing Argument**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 7/7/2010 | HEIMANN, RICHARD | Prepare for closing argument. | 6.00 | $850 | $5,100.00 |
| 7/7/2010 | HELLER, ROGER | Team conference re closing argument, locate documents in preparation for the same; instructions to J. Rudnick and K. Dugar re the same; call with opposing counsel and correspondence re presentation equipment. | 3.00 | $450 | $1,350.00 |
| 7/7/2010 | HIMMELSTEIN, BARRY | Draft memorandum for oral argument re: damages; miscellaneous emails. | 3.00 | $675 | $2,025.00 |
| 7/7/2010 | PALMERTON, MIKAELA B. | Team emails re chronology of transactions. | 0.20 | $325 | $65.00 |
| 7/7/2010 | RUDNICK, JENNIFER | Attend team meeting re preparation for closing argument. | 1.00 | $235 | $235.00 |
| 7/7/2010 | RUDNICK, JENNIFER | Pull documents for R. Heimann and M. Sobol to use in preparation for closing argument. | 1.00 | $235 | $235.00 |
| 7/7/2010 | SOBOL, MICHAEL | Conference with R. Heimann.  Prepare materials for closing argument. | 3.50 | $725 | $2,537.50 |
| 7/8/2010 | ALAMEDA, SCOTT | Review and organize documents for closing statement. | 3.60 | $260 | $936.00 |
| 7/8/2010 | DUGAR, KIRTI | Prepare for closing arguments; meetings with R. Heimann re same; prepare and revise PowerPoint; meetings with staff for same. | 8.00 | $345 | $2,760.00 |
| 7/8/2010 | GRANT, ANTHONY | Assist with creation of PowerPoint. | 7.00 | $260 | $1,820.00 |
| 7/8/2010 | HEIMANN, RICHARD | Prepare for closing argument. | 7.50 | $850 | $6,375.00 |
| 7/8/2010 | HELLER, ROGER | Meet with team re closing argument and presentation; retrieve and review materials for the same. | 1.70 | $450 | $765.00 |
| 7/8/2010 | KHARARJIAN, ARRA | Closing arguments preparation per K. Dugar. | 6.00 | $270 | $1,620.00 |

| 7/8/2010 | RUDNICK, JENNIFER | Pull exhibits and other documents in preparation for closing argument. | 1.40 | $235 | $329.00 |
| 7/8/2010 | SOBOL, MICHAEL | Prepare materials for closing argument meeting re the same. | 4.40 | $725 | $3,190.00 |
| 7/9/2010 | DUGAR, KIRTI | Prepare for closing arguments; review and revise PowerPoint; assist R. Heimann at presentation for closing arguments for case. | 5.00 | $345 | $1,725.00 |
| 7/9/2010 | GRANT, ANTHONY | Assist with closing argument technical support. | 5.00 | $260 | $1,300.00 |
| 7/9/2010 | HELLER, ROGER | Attend closing arguments; prepare for the same. | 2.50 | $450 | $1,125.00 |
| 7/9/2010 | PALMERTON, MIKAELA B. | Attend closing arguments. | 3.50 | $325 | $1,137.50 |
| 7/9/2010 | RUDNICK, JENNIFER | Attend trial's closing arguments. | 3.20 | $235 | $752.00 |
| 7/9/2010 | SOBOL, MICHAEL | Closing argument. | 3.50 | $725 | $2,537.50 |
| | | **Totals (Net of Reductions):** | **80.00** | | **$37,919.50** |
| | | | | | |
| | | **Reductions:** | **6.10** | | **$1,882.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Supplemental Brief re: Smith Release**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 7/20/2010 | HELLER, ROGER | Review request for briefing, correspondence re the same, review materials re Smith case for the same. | 1.80 | $450 | $810.00 |
| 7/21/2010 | HELLER, ROGER | Correspondence re request for further briefing, identify and review documents, transcripts for the same. | 0.90 | $450 | $405.00 |
| 7/21/2010 | PALMERTON, MIKAELA B. | Research re Smith release and settlement. | 3.50 | $325 | $1,137.50 |
| 7/22/2010 | HELLER, ROGER | Legal research for brief on effect of Smith release, correspondence re the same, call with B. Himmelstein re the same. | 2.00 | $450 | $900.00 |
| 7/22/2010 | HELLER, ROGER | Review materials for Wells Fargo admissions re Smith case and release; correspondence with team re the same. | 1.50 | $450 | $675.00 |
| 7/22/2010 | PALMERTON, MIKAELA B. | Research for brief re Smith settlement; emails and discussion with R. Heller. | 4.10 | $325 | $1,332.50 |
| 7/22/2010 | RUDNICK, JENNIFER | Compile list of Wells Fargo's references to related Smith v. Wells Fargo case. | 2.50 | $235 | $587.50 |
| 7/23/2010 | HELLER, ROGER | Conference with team re brief re Smith release; draft brief; legal research re the same. | 4.20 | $450 | $1,890.00 |
| 7/23/2010 | PALMERTON, MIKAELA B. | Research for brief re Smith settlement. | 2.10 | $325 | $682.50 |
| 7/23/2010 | RUDNICK, JENNIFER | Look through defendants' answers and motions to dismiss for references to Smith v. Wells Fargo. | 1.00 | $235 | $235.00 |
| 7/23/2010 | RUDNICK, JENNIFER | Print pleading and flag reference to Smith v. Wells Fargo. | 0.10 | $235 | $23.50 |
| 7/23/2010 | SOBOL, MICHAEL | Work on brief in response to Court's order re Smith. Conferences and emails re the same. | 2.00 | $725 | $1,450.00 |
| 7/24/2010 | HELLER, ROGER | Draft brief re Smith release, legal research re the same; correspondence re the same. | 8.50 | $450 | $3,825.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/24/2010 | SOBOL, MICHAEL | Work on brief re Smith. | 1.50 | $725 | $1,087.50 |
| 7/25/2010 | HELLER, ROGER | Draft brief re Smith release, legal research re the same; correspondence re the same. | 4.50 | $450 | $2,025.00 |
| 7/25/2010 | SOBOL, MICHAEL | Work on brief re Smith release; conference and emails re same. | 1.00 | $725 | $725.00 |
| 7/26/2010 | HELLER, ROGER | Correspondence re brief re Smith release, review and finalize the same for filing, instructions re filing. | 3.70 | $450 | $1,665.00 |
| 7/26/2010 | HELLER, ROGER | Review Wells Fargo brief re Smith release, update to M. Sobol re the same. | 0.60 | $450 | $270.00 |
| 7/26/2010 | PALMERTON, MIKAELA B. | Cite check brief re: Smith. | 2.50 | $325 | $812.50 |
| 7/26/2010 | PALMERTON, MIKAELA B. | Review Wells Fargo's filings re Smith; discuss with R. Heller; research. | 2.30 | $325 | $747.50 |
| 7/26/2010 | RUDNICK, JENNIFER | Prepare and send courtesy copies of memorandum re release in the Smith v. Wells Fargo case and supporting declaration. | 0.30 | $235 | $70.50 |
| 7/26/2010 | SOBOL, MICHAEL | Work on brief re Smith release; conference and emails re same. | 1.50 | $725 | $1,087.50 |
| 7/27/2010 | HELLER, ROGER | Conference with B. Himmelstein re response to brief re Smith case; draft response, research for the same. | 4.00 | $450 | $1,800.00 |
| 7/27/2010 | PALMERTON, MIKAELA B. | Research for reply re Smith; emails with R. Heller. | 5.10 | $325 | $1,657.50 |
| 7/27/2010 | SOBOL, MICHAEL | Conferences and emails re filing of brief on scope of Smith release. | 1.20 | $725 | $870.00 |
| 7/28/2010 | HEIMANN, RICHARD | Review/revise brief. | 0.60 | $850 | $510.00 |
| 7/28/2010 | HELLER, ROGER | Draft response brief re Smith case, research re the same, finalize the same and instructions re filing; review filing by Wells Fargo and update M. Sobol re the same. | 3.30 | $450 | $1,485.00 |
| 7/28/2010 | PALMERTON, MIKAELA B. | Research for reply re Smith; emails with R. Heller; e-file. | 3.90 | $325 | $1,267.50 |
| | | **Totals (Net of Reductions):** | **69.40** | | **$29,454.00** |

| | | Reductions | 7.50 | $991.50 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF Notice of Potential Jurisdictional Defect**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 7/21/2010 | PALMERTON, MIKAELA B. | Review notice of potential jurisdictional defect; research; discuss with R. Heller. | 1.90 | $325 | $617.50 |
| 7/21/2010 | SOBOL, MICHAEL | Review Cappuccitti, emails and conference re the same. | 2.00 | $725 | $1,450.00 |
| 7/22/2010 | ELIAS, JORDAN | Strategize re Cappuccitti response brief. | 2.40 | $430 | $1,032.00 |
| 7/22/2010 | HEIMANN, RICHARD | Review new case re jurisdiction. | 0.40 | $850 | $340.00 |
| 7/22/2010 | HELLER, ROGER | Review Cappuccitti decisions and Wells Fargo response re the same; correspondence re response. | 0.60 | $450 | $270.00 |
| 7/24/2010 | ELIAS, JORDAN | Email re Cappuccitti brief. | 0.70 | $430 | $301.00 |
| 7/24/2010 | SOBOL, MICHAEL | Work on brief re subject matter jurisdiction. Emails and conferences re the same. | 0.80 | $725 | $580.00 |
| 7/25/2010 | ELIAS, JORDAN | Draft, research and edit Cappuccitti response brief; email with M. Sobol and B. Himmelstein re same. | 2.60 | $430 | $1,118.00 |
| 7/25/2010 | SOBOL, MICHAEL | Work on brief re subject matter jurisdiction, conference re same. | 1.00 | $725 | $725.00 |
| 7/26/2010 | ELIAS, JORDAN | Attention to Cappuccitti response; confer with R. Heimann re same. | 1.50 | $430 | $645.00 |

| 7/26/2010 | HEIMANN, RICHARD | Review/revise brief. | 0.50 | $850 | $425.00 |
| 7/26/2010 | HELLER, ROGER | Review brief re Cappuccitti and correspondence re the same. | 0.30 | $450 | $135.00 |
| 7/26/2010 | SOBOL, MICHAEL | Work on brief re subject matter jurisdiction, emails re same. | 1.50 | $725 | $1,087.50 |
| 7/27/2010 | ELIAS, JORDAN | Finalize Cappuccitti response; confer with E. Cabraser re same; supervise filing of same. | 1.80 | $430 | $774.00 |
| 8/5/2010 | SOBOL, MICHAEL | Order re jurisdiction.  Emails re the same. | 0.30 | $725 | $217.50 |
| 8/9/2010 | HELLER, ROGER | Review Wells Fargo pleading re jurisdiction, correspondence re the same. | 0.20 | $450 | $90.00 |
| | | **Totals (Net of Reductions):** | **18.50** | | **$9,807.50** |
| | | | | | |
| | | **Reductions:** | **0.80** | | **$260.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Court's Findings After Trial**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 8/10/2010 | ELIAS, JORDAN | Review Judge Alsup's findings of fact and conclusions of law; confer with M. Sobol and R. Heller re next steps. | 1.80 | $430 | $774.00 |
| 8/10/2010 | HEIMANN, RICHARD | Review opinion. | 3.20 | $850 | $2,720.00 |
| 8/10/2010 | HELLER, ROGER | Review findings after trial; correspondence with team re the same. | 3.00 | $450 | $1,350.00 |
| 8/10/2010 | PALMERTON, MIKAELA B. | Review Judge Alsup's findings and conclusions; emails with team; calendar deadlines. | 1.80 | $325 | $585.00 |
| 8/10/2010 | SOBOL, MICHAEL | Review Court's findings and conclusions. Emails and conferences re the same. | 4.40 | $725 | $3,190.00 |
| 8/13/2010 | ELIAS, JORDAN | Discuss next steps with M. Sobol and R. Heller; study Judge Alsup's order. | 1.40 | $430 | $602.00 |
| | | **Totals (Net of Reductions):** | **15.60** | | **$9,221.00** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Joint Recommendations (2010)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 8/10/2010 | ELIAS, JORDAN | Perform legal research and send email to team re possible avenues for extending restitution up until the present. | 1.70 | $430 | $731.00 |
| 8/11/2010 | HELLER, ROGER | Conference with M. Sobol and team re findings and next step, extending restitution and related issues. | 1.10 | $450 | $495.00 |
| 8/11/2010 | PALMERTON, MIKAELA B. | Research re expanding class period. | 4.40 | $325 | $1,430.00 |
| 8/11/2010 | SOBOL, MICHAEL | Emails and conferences re post judgment strategy. | 3.30 | $725 | $2,392.50 |
| 8/12/2010 | HELLER, ROGER | Conference with team re extending restitution and related issues. | 0.30 | $450 | $135.00 |
| 8/13/2010 | HELLER, ROGER | Research re prejudgment interest; conference with M. Sobol re the same. | 0.70 | $450 | $315.00 |
| 8/13/2010 | SOBOL, MICHAEL | Research re prejudgment interest, class extension and notice issues. | 1.10 | $725 | $797.50 |
| 8/16/2010 | SOBOL, MICHAEL | Research; emails re prejudgment interest; research, emails re scope of damages. | 2.00 | $725 | $1,450.00 |
| 8/17/2010 | SOBOL, MICHAEL | Legal research re prejudgment interest, scope of class. | 0.80 | $725 | $580.00 |
| 8/18/2010 | ELIAS, JORDAN | Discuss post-trial strategy memo with M. Sobol; research and draft same. | 2.30 | $430 | $989.00 |
| 8/18/2010 | HELLER, ROGER | Research re prejudgment interest. | 0.70 | $450 | $315.00 |
| 8/18/2010 | SOBOL, MICHAEL | Research re scope of class definition. | 0.70 | $725 | $507.50 |
| 8/19/2010 | ELIAS, JORDAN | Research and draft post-trial strategy memo. | 0.60 | $430 | $258.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/20/2010 | ELIAS, JORDAN | Research and draft post-trial strategy memo; send to M. Sobol. | 3.50 | $430 | $1,505.00 |
| 8/21/2010 | ELIAS, JORDAN | Research, draft and edit post-trial strategy memo. | 3.20 | $430 | $1,376.00 |
| 8/22/2010 | ELIAS, JORDAN | Research, draft and edit post-trial strategy memo. | 0.70 | $430 | $301.00 |
| 8/23/2010 | ELIAS, JORDAN | Research, draft and edit post-trial strategy memo. | 3.60 | $430 | $1,548.00 |
| 8/23/2010 | HELLER, ROGER | Research re prejudgment interest. | 0.90 | $450 | $405.00 |
| 8/23/2010 | SOBOL, MICHAEL | Research re collateral estoppel, amendment pleading. Conference re same. | 1.50 | $725 | $1,087.50 |
| 8/24/2010 | ELIAS, JORDAN | Research, draft, and edit post-trial strategy memo; discuss same with M. Sobol; review email from R. Heimann re same. | 2.40 | $430 | $1,032.00 |
| 8/24/2010 | HEIMANN, RICHARD | Confer with M. Sobol; review memo. | 0.90 | $850 | $765.00 |
| 8/24/2010 | SOBOL, MICHAEL | Research re collateral estoppel; motion to amend. | 1.00 | $725 | $725.00 |
| 8/25/2010 | HELLER, ROGER | Research re prejudgment interest. | 1.30 | $450 | $585.00 |
| 8/25/2010 | SOBOL, MICHAEL | Research re collateral estoppel. | 0.50 | $725 | $362.50 |
| 8/27/2010 | STOCKING, ALISON | Research related to application of offensive collateral estoppel; preparation of related memo. | 11.00 | $370 | $4,070.00 |
| 8/30/2010 | HEIMANN, RICHARD | Review memorandum re collateral estoppel. | 0.30 | $850 | $255.00 |
| 8/30/2010 | HELLER, ROGER | Research re separate judgment option. | 1.00 | $450 | $450.00 |
| 9/3/2010 | HELLER, ROGER | Research re prejudgment interest. | 1.00 | $450 | $450.00 |

| 9/3/2010 | HELLER, ROGER | Review documents re Wells Fargo disclosure; update M. Sobol re the same; instructions to J. Rudnick re the same. | | | |
|---|---|---|---|---|---|
| 9/3/2010 | RUDNICK, JENNIFER | Print website information for R. Heller. Review Wells Fargo account brochure for language about debit cards. | 0.30 | $235 | $70.50 |
| 9/7/2010 | HELLER, ROGER | Research re separate judgment; notes re the same. | 1.80 | $450 | $810.00 |
| 9/8/2010 | ELIAS, JORDAN | Study memorandum from co-counsel re options for extending restitution post-trial; conference re same with M. Sobol and R. Heller. | 2.00 | $430 | $860.00 |
| 9/8/2010 | HEIMANN, RICHARD | Review Richard McCune memorandum. | 0.30 | $850 | $255.00 |
| 9/8/2010 | HELLER, ROGER | Research re prejudgment interest. | 0.20 | $450 | $90.00 |
| 9/8/2010 | HELLER, ROGER | Research re separate judgment; notes re the same. | 0.70 | $450 | $315.00 |
| 9/8/2010 | SOBOL, MICHAEL | Work on post judgment issues.  Emails and research re the same. | 3.00 | $725 | $2,175.00 |
| 9/9/2010 | HELLER, ROGER | Draft notes re issues for expansion of restitution issues. | 1.00 | $450 | $450.00 |
| 9/9/2010 | SOBOL, MICHAEL | Conference with R. McCune re post judgment strategy.  Emails and research re the same. | 1.50 | $725 | $1,087.50 |
| 9/15/2010 | HELLER, ROGER | Research re rule 54(b) separate judgment, draft outline re options re expansion of restitution. | 1.60 | $450 | $720.00 |
| 9/15/2010 | SOBOL, MICHAEL | Review research for meet and confer. | 1.00 | $725 | $725.00 |
| 9/16/2010 | HEIMANN, RICHARD | Team meeting; meeting with defense counsel. | 3.20 | $850 | $2,720.00 |
| 9/16/2010 | HELLER, ROGER | Conference with M. Sobol re post trial issues, joint recommendation, team meeting re the same, meet with Wells Fargo re the same. | 4.00 | $450 | $1,800.00 |
| 9/16/2010 | HELLER, ROGER | Research re cy pres distribution of residual restitution amounts, correspondence with M. Bernstein re the same. | 0.50 | $450 | $225.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/16/2010 | PALMERTON, MIKAELA B. | Research re pres. draft email to M. Sobol | 3.00 | $325 | $975.00 |
| 9/16/2010 | PALMERTON, MIKAELA B. | Team meeting re meet and confer. | 2.00 | $325 | $650.00 |
| 9/16/2010 | SOBOL, MICHAEL | Meeting with Richard McCune.  Meeting with Richard McCune, R. Heimann and R. Heller.  Meet and confer with defense counsel.  Review order, filings. | 4.00 | $725 | $2,900.00 |
| 9/22/2010 | SOBOL, MICHAEL | Work on form of judgment; legal research for the same. | 1.50 | $725 | $1,087.50 |
| 9/23/2010 | SOBOL, MICHAEL | Work on form of judgment; joint recommendation. | 1.50 | $725 | $1,087.50 |
| 9/24/2010 | SOBOL, MICHAEL | Work on post judgment papers.  Legal research for the same. | 2.00 | $725 | $1,450.00 |
| 9/27/2010 | SOBOL, MICHAEL | Conferences re notice and claims administrators.  Emails and research re Rule 54(b), and prejudgment interest. | 2.20 | $725 | $1,595.00 |
| 9/28/2010 | HELLER, ROGER | Conference with M. Sobol re proposed form of judgment. | 0.30 | $450 | $135.00 |
| 9/28/2010 | SOBOL, MICHAEL | Work on proposed judgment.  Conference with Rust Consulting and Garden City re: Class Administration. | 2.00 | $725 | $1,450.00 |
| 9/29/2010 | HELLER, ROGER | Conference with M. Sobol re joint recommendation, drafting same. | 2.00 | $450 | $900.00 |
| 9/29/2010 | SOBOL, MICHAEL | Work on joint recommendation, conferences with administrators re post-judgment claims. | 2.50 | $725 | $1,812.50 |
| 9/30/2010 | HELLER, ROGER | Draft joint recommendation, conference with M. Sobol re the same. | 6.80 | $450 | $3,060.00 |
| 9/30/2010 | SOBOL, MICHAEL | Work on joint recommendation. | 1.50 | $725 | $1,087.50 |
| 10/1/2010 | HELLER, ROGER | Draft joint recommendations, conference with M. Sobol and call with M. Sobol and Rich McCune re the same. | 2.00 | $450 | $900.00 |
| 10/1/2010 | SOBOL, MICHAEL | Work on joint recommendation. | 2.00 | $725 | $1,450.00 |

| 10/6/2010 | HELLER, ROGER | Draft joint recommendation, conference with M. Sobol re the same. | 5.00 | $450 | $2,250.00 |
|-----------|---------------|---|------|------|------|
| 10/6/2010 | SOBOL, MICHAEL | Work on joint recommendation. | 2.00 | $725 | $1,450.00 |
| 10/7/2010 | HELLER, ROGER | Conference with M. Sobol re joint recommendation, edits to the same, draft proposed scheduling order and proposed form of judgment. | 2.50 | $450 | $1,125.00 |
| 10/7/2010 | SOBOL, MICHAEL | Work on joint recommendation. | 4.00 | $725 | $2,900.00 |
| 10/8/2010 | HEIMANN, RICHARD | Review proposed judgment, etc. | 0.80 | $850 | $680.00 |
| 10/8/2010 | HELLER, ROGER | Revisions to Joint recommendation and related documents, conference with M. Sobol re the same. | 0.40 | $450 | $180.00 |
| 10/11/2010 | HELLER, ROGER | Conference with M. Sobol re joint recommendation and follow up research for the same. | 0.30 | $450 | $135.00 |
| 10/11/2010 | SOBOL, MICHAEL | Emails re class administration. | 0.50 | $725 | $362.50 |
| 10/12/2010 | SOBOL, MICHAEL | Proposed judgment on injunctive relief. Emails re restitution. | 1.00 | $725 | $725.00 |
| 10/13/2010 | HELLER, ROGER | Correspondence re payment of administrator costs, revise proposed judgment re the same, review Wells Fargo proposals for joint recommendation, conference with M. Sobol re extension of restitution. | 1.50 | $450 | $675.00 |
| 10/13/2010 | SOBOL, MICHAEL | Work on joint recommendation and related filings. Emails re same. | 3.00 | $725 | $2,175.00 |
| 10/14/2010 | HELLER, ROGER | Phone call with M. Sobol and Rich McCune re joint recommendation, follow up re the same. | 1.00 | $450 | $450.00 |
| 10/14/2010 | SOBOL, MICHAEL | Review and revise joint recommendation; emails re the same. Review law on Rule 54(b), prejudgment interest. | 1.50 | $725 | $1,087.50 |
| 10/15/2010 | HELLER, ROGER | Research re payment of administrative costs of notice and distribution of restitution. | 0.70 | $450 | $315.00 |
| 10/15/2010 | SOBOL, MICHAEL | Emails and work on joint recommendation research for the same. | 2.50 | $725 | $1,812.50 |

| 10/17/2010 | SOBOL, MICHAEL | Work on joint recommendation; emails re the same. | 1.00 | $725 | $725.00 |
|---|---|---|---|---|---|
| 10/18/2010 | HELLER, ROGER | Review and revisions to joint recommendation, calls with Rich McCune and with opposing counsel re the same. | 6.00 | $450 | $2,700.00 |
| 10/18/2010 | SOBOL, MICHAEL | Work on joint recommendation.  Conference with Emily Henn. | 5.50 | $725 | $3,987.50 |
| 10/19/2010 | HELLER, ROGER | Review and revisions to joint recommendation and proposed judgments/scheduling order, correspondence with opposing counsel re the same, conference with M. Sobol re the same, finalize the same and instructions re filing. | 4.20 | $450 | $1,890.00 |
| 10/19/2010 | SOBOL, MICHAEL | Work on joint recommendation.  Conference and emails re the same. | 4.50 | $725 | $3,262.50 |
| 10/20/2010 | RUDNICK, JENNIFER | Prepare and send chambers copies to Judge. | 0.40 | $235 | $94.00 |
| 10/20/2010 | SOBOL, MICHAEL | Review joint recommendation filings. | 1.00 | $725 | $725.00 |
| 10/25/2010 | HELLER, ROGER | Review order re joint recommendation; correspondence re the same. | 0.50 | $450 | $225.00 |
| 10/25/2010 | SOBOL, MICHAEL | Review court order and judgment. Conference with R. Heimann. | 0.80 | $725 | $580.00 |
| | | **Totals (Net of Reductions):** | **158.20** | | **$88,082.00** |
| | | | | | |
| | | **Reductions:** | **2.30** | | **$957.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF Notice of Appeal (2010) / Bond Research**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 9/8/2010 | HELLER, ROGER | Correspondence re notice of appeal. | 0.20 | $450 | $90.00 |
| 9/8/2010 | PALMERTON, MIKAELA B. | Review notice of appeal; e-mails with team; e-mails with calendar; e-mails with records. | 0.70 | $325 | $227.50 |
| 9/9/2010 | PALMERTON, MIKAELA B. | Research re Bond. | 1.50 | $325 | $487.50 |
| 9/10/2010 | PALMERTON, MIKAELA B. | Research and memorandum re posting bond on appeal. | 6.70 | $325 | $2,177.50 |
| 9/10/2010 | SOBOL, MICHAEL | Emails re bond issue. | 0.80 | $725 | $580.00 |
| 9/14/2010 | PALMERTON, MIKAELA B. | Research and e-mail to M. Sobol and R. Heller re supersedes bond. | 4.00 | $325 | $1,300.00 |
| 10/22/2010 | HELLER, ROGER | Research re bond issue. | 0.30 | $450 | $135.00 |
| | | **Totals (Net of Reductions):** | **14.20** | | **$4,997.50** |
| | | | | | |
| | | **Reductions:** | **2.30** | | **$699.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Mediation Questionnaires**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 11/1/2010 | PALMERTON, MIKAELA B. | E-mails re conference with Ninth Circuit mediator; e-mail mediator. | 0.30 | $325 | $97.50 |
| 11/10/2010 | HELLER, ROGER | Call with Ninth Circuit mediator. | 0.40 | $450 | $180.00 |
| 12/3/2010 | HELLER, ROGER | Draft mediation questionnaire. | 0.50 | $450 | $225.00 |
| 12/6/2010 | HELLER, ROGER | Finalize mediation questionnaire, instructions re filing the same. | 0.80 | $450 | $360.00 |
| 6/18/2013 | HELLER, ROGER | Conference with M. Sobol re appeal mediation questionnaire and related issues. | 0.30 | $525 | $157.50 |
| 6/18/2013 | SOBOL, MICHAEL | Review Wells Fargo Ninth Circuit mediation questionnaire. Research re same. | 1.00 | $800 | $800.00 |
| 9/3/2013 | HELLER, ROGER | Draft mediation questionnaire. | 0.50 | $525 | $262.50 |
| 9/3/2013 | SOBOL, MICHAEL | Review draft mediation questionnaire. | 0.30 | $800 | $240.00 |
| 9/4/2013 | HELLER, ROGER | Revise mediation questionnaire and instructions re filing. | 0.50 | $525 | $262.50 |
| 9/4/2013 | SOBOL, MICHAEL | Correspondence re circuit court of appeal mediation. | 0.40 | $800 | $320.00 |
| | | **Totals (Net of Reductions):** | **5.00** | | **$2,905.00** |
| | | **Reductions:** | **1.80** | | **$761.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF Motion to Amend Findings (Norwest Study)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 9/30/2010 | HELLER, ROGER | Review motion to amend findings, correspondence re the same, review Norwest study and notes re the same. | 0.90 | $450 | $405.00 |
| 9/30/2010 | PALMERTON, MIKAELA B. | Review Wells Fargo's motion to amend findings and the Norwest study. | 0.40 | $325 | $130.00 |
| 9/30/2010 | SOBOL, MICHAEL | Review filing from Wells Fargo re the Norwest study. | 3.00 | $725 | $2,175.00 |
| 10/1/2010 | HEIMANN, RICHARD | Review Wells Fargo motion re Norwest report. | 1.20 | $850 | $1,020.00 |
| 10/1/2010 | HELLER, ROGER | Review pleadings on motion to amend fact findings, conference with team re the same, review record for opposition re the same, call with team re the same. | 4.70 | $450 | $2,115.00 |
| 10/1/2010 | PALMERTON, MIKAELA B. | Emails re Wells Fargo's motion to amend findings and the Norwest study. | 0.10 | $325 | $32.50 |
| 10/1/2010 | RUDNICK, JENNIFER | Search for references to Norwest study in trial transcripts. Compile list of cites and email to M. Sobol and R. Heller. | 1.10 | $235 | $258.50 |
| 10/1/2010 | SOBOL, MICHAEL | Work on response to motion to amend findings and conclusions. | 2.00 | $725 | $1,450.00 |
| 10/2/2010 | PALMERTON, MIKAELA B. | Research for opposition to Wells Fargo's motion to amend findings; email to R. Heller. | 1.90 | $325 | $617.50 |
| 10/3/2010 | HELLER, ROGER | Draft opposition to motion to amend findings, research and correspondence re the same. | 5.50 | $450 | $2,475.00 |
| 10/4/2010 | HELLER, ROGER | Draft opposition to motion to amend findings, research for the same, conference with M. Sobol re the same. | 8.50 | $450 | $3,825.00 |
| 10/4/2010 | PALMERTON, MIKAELA B. | Research for opposition to Wells Fargo's motion to amend findings; emails to R. Heller. | 4.70 | $325 | $1,527.50 |
| 10/4/2010 | RUDNICK, JENNIFER | Search for specific trial exhibits and email to M. Sobol. | 0.30 | $235 | $70.50 |
| 10/4/2010 | SOBOL, MICHAEL | Work on opposition to Rule 52, 59 motion to amend findings. | 3.00 | $725 | $2,175.00 |
| 10/5/2010 | HEIMANN, RICHARD | Review/revise brief re motion. | 0.90 | $850 | $765.00 |
| 10/5/2010 | HELLER, ROGER | Draft and revisions to opposition to motion to amend findings, research re the same, conference with M. Sobol re the same. | 6.50 | $450 | $2,925.00 |
| 10/5/2010 | SOBOL, MICHAEL | Work on brief re Norwest study. | 6.50 | $725 | $4,712.50 |
| 10/6/2010 | HELLER, ROGER | Revisions to opposition to motion to amend findings, finalize the same, research for the same. | 3.00 | $450 | $1,350.00 |
| 10/6/2010 | RUDNICK, JENNIFER | Cite check opposition to Wells Fargo's motion to amend findings of fact. | 1.00 | $235 | $235.00 |
| 10/6/2010 | RUDNICK, JENNIFER | Prepare and send chambers copies to Judge. | 0.40 | $235 | $94.00 |
| 10/8/2010 | HELLER, ROGER | Review Wells Fargo reply on motion to amend findings, correspondence with team re the same. | 0.30 | $450 | $135.00 |
| 10/8/2010 | SOBOL, MICHAEL | Review Wells Fargo reply motion to amend findings.  Emails re the same. | 1.00 | $725 | $725.00 |
| 10/18/2010 | HELLER, ROGER | Review order re motion to amend findings, conference with M. Sobol re the same. | 0.40 | $450 | $180.00 |
| 10/18/2010 | SOBOL, MICHAEL | Review order on motion to amend findings.  Emails re the same. | 0.50 | $725 | $362.50 |
| | | **Totals (Net of Reductions):** | **57.80** | | **$29,760.50** |
| | | | | | |
| | | **Reductions:** | **0.50** | | **$117.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Appeal Transcript Designation (2010)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 10/5/2010 | HELLER, ROGER | Review docket and correspondence re additional transcripts to designate, correspondence with opposing counsel re the same. | 0.80 | $450 | $360.00 |
| 12/22/2010 | HELLER, ROGER | Prepare transcript order form, research re the same, call with clerk re the same, conference with M. Sobol re the same. | 2.00 | $450 | $900.00 |
| | | Totals (Net of Reductions): | 2.80 | | $1,260.00 |
| | | | | | |
| | | Reductions: | 0.30 | | $135.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Fee Motion / Bill of Costs (2010)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|
| 11/19/2010 | SOBOL, MICHAEL | Conference with Emily Henn re costs. | 0.20 | $725 | $145.00 |
| 12/3/2010 | HELLER, ROGER | Review court order on bill of costs, review authorities and Judge bench trial guidelines for the same; correspondence with team re the same. | 0.80 | $450 | $360.00 |
| 12/3/2010 | SOBOL, MICHAEL | Work on bill of cost motion to amend. | 1.00 | $725 | $725.00 |
| 12/6/2010 | SOBOL, MICHAEL | Bill of cost motion to amend, e-mails re the same. | 0.50 | $725 | $362.50 |
| 12/7/2010 | HELLER, ROGER | Review draft motion re amend bill costs, coordinate with Eddie Kim re the same. | 0.30 | $450 | $135.00 |
| 12/8/2010 | HELLER, ROGER | Review pleadings re bill of cost motion to amend and draft motion re the same. | 0.30 | $450 | $135.00 |
| 12/9/2010 | HELLER, ROGER | Edits to bill of cost motion to amend, review additional edits to motion, call with Eddie Kim re the same. | 0.90 | $450 | $405.00 |
| 12/10/2010 | HELLER, ROGER | Revisions to bill of cost motion to amend, correspondence re the same. | 0.30 | $450 | $135.00 |
| 12/20/2010 | HELLER, ROGER | Review opposition re bill of costs and correspondence re the same, conference with M. Sobol re the same. | 0.50 | $450 | $225.00 |
| 12/21/2010 | HELLER, ROGER | Revisions to reply brief on bill of costs, correspondence re the same. | 0.70 | $450 | $315.00 |
| 12/21/2010 | SOBOL, MICHAEL | Attention to bill of costs motion. | 0.50 | $725 | $362.50 |
| 1/13/2011 | HELLER, ROGER | Review updated order re bill of costs, conference with M. Sobol re the same, draft clarification re the same. | 0.90 | $475 | $427.50 |
| | | **Totals (Net of Reductions):** | **6.90** | | **$3,732.50** |
| | | | | | |
| | | **Reductions:** | **179.40** | | **$91,647.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF Motion to Stay Execution (2010)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 10/28/2010 | ELIAS, JORDAN | Attention to appeal bond issue; confer with M. Sobol re same; perform legal research. | 5.30 | $430 | $2,279.00 |
| 10/28/2010 | SOBOL, MICHAEL | Work on bond motion. Conferences, emails and research re same. | 2.50 | $725 | $1,812.50 |
| 10/29/2010 | ELIAS, JORDAN | Attention to appeal bond issue; draft and research brief re same; discuss same with M. Sobol. | 7.10 | $430 | $3,053.00 |
| 10/29/2010 | SOBOL, MICHAEL | Work on bond motion.  Legal research re bonds against national banks. | 2.40 | $725 | $1,740.00 |
| 11/1/2010 | ELIAS, JORDAN | Draft, edit, and research brief opposition Wells Fargo's motion for relief from supersedeas bond; phone call and e-mail with M. Sobol re same. | 5.70 | $430 | $2,451.00 |
| 11/1/2010 | HELLER, ROGER | Review brief re need to post bond, suggested edits re the same. | 0.40 | $450 | $180.00 |
| 11/2/2010 | ELIAS, JORDAN | Draft, edit, and research opposition to Wells Fargo's motion for stay of execution of judgment without posting supersedeas bond; e-mail re same with M. Sobol, R. Heller and co-counsel. | 6.60 | $430 | $2,838.00 |
| 11/2/2010 | HELLER, ROGER | Research re bond issue; review and edits to opposition to motion to stay execution of judgment; correspondence with team re the same. | 1.30 | $450 | $585.00 |
| 11/3/2010 | ELIAS, JORDAN | Draft, edit, research, and finalize opposition to Wells Fargo's motion for stay of execution of judgment without posting supersedeas bond; e-mail re same with M. Sobol, R. Heller and co-counsel. | 3.60 | $430 | $1,548.00 |
| 11/3/2010 | RUDNICK, JENNIFER | Prepare and send courtesy copies to Judge. | 0.20 | $235 | $47.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/10/2010 | HELLER, ROGER | Conference re order on motion to stay. | 0.10 | $450 | $45.00 |
| 11/16/2010 | SOBOL, MICHAEL | Attention to bond issue, legal research for the same. | 1.00 | $725 | $725.00 |
| 11/17/2010 | HELLER, ROGER | Review and draft response to Wells Fargo supplemental filing re assets and bond requirement, conference with M. Sobol re the same, research re the same. | 2.00 | $450 | $900.00 |
| 11/17/2010 | SOBOL, MICHAEL | Review response re bond.  Prepare response. | 1.50 | $725 | $1,087.50 |
| 11/18/2010 | HELLER, ROGER | Correspondence re bond and correspondence re order re the same. | 0.50 | $450 | $225.00 |
| 11/18/2010 | RUDNICK, JENNIFER | Prepare and send chambers copies to Judge. | 0.20 | $235 | $47.00 |
| | | **Totals (Net of Reductions):** | **40.40** | | **$19,563.00** |
| | | | | | |
| | | **Reductions:** | **1.80** | | **$782.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Notice of Cross-Appeal (2010)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 11/22/2010 | HELLER, ROGER | Conference with M. Sobol re cross-appeal, review rules and authorities re the same. | 1.00 | $450 | $450.00 |
| 11/23/2010 | HELLER, ROGER | Draft notice of cross appeal and related documents, research re the same, conference with M. Sobol re the same, finalize the same for filing. | 2.00 | $450 | $900.00 |
| 11/24/2010 | HELLER, ROGER | Prepare materials for notice of cross-appeal, instructions re the same. | 1.80 | $450 | $810.00 |
| 11/24/2010 | RUDNICK, JENNIFER | Call clerk re filing notice of cross-appeal. Prepare documents for filing notice of cross-appeal. Serve parties on proof of service documents for notice cross-appeal. | 1.70 | $235 | $399.50 |
| 12/6/2010 | HELLER, ROGER | Review rules re perfecting appeals, designating record for cross appeal, draft letter to opposing counsel re the same;conference with M. Sobol re the same. | 2.00 | $450 | $900.00 |
| 12/20/2010 | HELLER, ROGER | Conference with M. Sobol re perfecting cross-appeal and notice to clerk; research re the same. | 0.40 | $450 | $180.00 |
| | | **Totals (Net of Reductions):** | **8.90** | | **$3,639.50** |
| | | | | | |
| | | **Reductions:** | **1.90** | | **$661.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Motion to Consolidate (First Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 1/26/2011 | HELLER, ROGER | Review motion for extension, correspondence re the same, review declaration and draft M. Sobol declaration for the same. | 0.50 | $475 | $237.50 |
| 1/26/2011 | SOBOL, MICHAEL | E-mails re appeal schedule. | 0.50 | $750 | $375.00 |
| 1/27/2011 | HELLER, ROGER | Revise declaration for extension, correspondence re the same. | 0.50 | $475 | $237.50 |
| 1/27/2011 | SOBOL, MICHAEL | Attention to correspondence re appeal schedule. | 0.50 | $750 | $375.00 |
| | | Totals (Net of Reductions): | 2.00 | | $1,225.00 |
| | | | | | |
| | | Reductions: | 0 | | $0.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Appeal Brief (First Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|------------|-----------|-------|--------------|--------|
| 2/28/2011 | HELLER, ROGER | Conference with M. Sobol and A. Stocking re appeal brief and research issues; review documents re the same. | 1.50 | $475 | $712.50 |
| 2/28/2011 | HELLER, ROGER | Review deposition testimony re posting order. | 0.50 | $475 | $237.50 |
| 2/28/2011 | STOCKING, ALISON | Meet with M. Sobol and R. Heller to discuss Ninth Circuit appeal; review appellate brief and related materials. | 4.30 | $415 | $1,784.50 |
| 3/2/2011 | HELLER, ROGER | Review appeal brief and materials; review docket entries for the same; correspondence with team re the same. | 4.00 | $475 | $1,900.00 |
| 3/3/2011 | STOCKING, ALISON | Review of Record on Appeal | 4.10 | $415 | $1,701.50 |
| 3/4/2011 | RUDNICK, JENNIFER | Prepare binder of excerpts of record for A. Stocking. | 0.50 | $260 | $130.00 |
| 3/4/2011 | STOCKING, ALISON | Review findings of fact and conclusions of law and other trial court rulings in preparation for appellate filing. | 3.00 | $415 | $1,245.00 |
| 3/7/2011 | HELLER, ROGER | Conference with M. Sobol and A. Stocking re preemption issues, review brief re the same. | 1.00 | $475 | $475.00 |
| 3/7/2011 | STOCKING, ALISON | Research related to preemption. | 2.50 | $415 | $1,037.50 |
| 3/8/2011 | HELLER, ROGER | Correspondence re opposition to appeal, preemption issues; notes re preemption issues. | 0.70 | $475 | $332.50 |
| 3/9/2011 | HELLER, ROGER | Review argument re preemption, legal research re the same, meet with A> Stocking re preemption section. | 3.50 | $475 | $1,662.50 |
| 3/9/2011 | STOCKING, ALISON | Discussion of appellate brief and case background with R. Heller; review of documents in record relevant to preemption. | 2.00 | $415 | $830.00 |

| 3/10/2011 | STOCKING, ALISON | Research and draft preemption section of appellate brief. | 5.50 | $415 | $2,282.50 |
| 3/11/2011 | STOCKING, ALISON | Research and draft preemption section of appellate brief. | 4.00 | $415 | $1,660.00 |
| 3/14/2011 | STOCKING, ALISON | Research and draft preemption section of appellate brief. | 4.00 | $415 | $1,660.00 |
| 3/15/2011 | STOCKING, ALISON | Research and draft preemption section of appellate brief. | 2.10 | $415 | $871.50 |
| 3/18/2011 | STOCKING, ALISON | Research and draft preemption section of appellate brief. | 2.00 | $415 | $830.00 |
| 3/21/2011 | STOCKING, ALISON | Research and draft preemption section of appellate brief. | 3.00 | $415 | $1,245.00 |
| 3/22/2011 | STOCKING, ALISON | Research and draft preemption section of appellate brief. | 5.00 | $415 | $2,075.00 |
| 3/24/2011 | ELIAS, JORDAN | Discuss UCL section with M. Sobol and R. Heller; study defendants' opening brief. | 0.70 | $475 | $332.50 |
| 3/24/2011 | HELLER, ROGER | Call with M. Sobol and J. Elias re response brief, conference with J. Elias re UCL section. | 0.60 | $475 | $285.00 |
| 3/24/2011 | STOCKING, ALISON | Research and draft section of appellate brief. | 4.20 | $415 | $1,743.00 |
| 3/25/2011 | ELIAS, JORDAN | Review defendants' opening brief. | 0.30 | $475 | $142.50 |
| 3/25/2011 | HELLER, ROGER | Correspondence with A. Stocking re preemption section, update M. Sobol re the same. | 0.20 | $475 | $95.00 |
| 3/25/2011 | STOCKING, ALISON | Research and draft section of appellate brief. | 2.50 | $415 | $1,037.50 |
| 3/27/2011 | SOBOL, MICHAEL | Work on appellate brief. | 2.00 | $750 | $1,500.00 |
| 3/27/2011 | STOCKING, ALISON | Research and draft section of appellate brief. | 7.00 | $415 | $2,905.00 |

| 3/28/2011 | ELIAS, JORDAN | Study Wells Fargo's and opposing amicus' briefs; confer with R. Heller re same. | 1.00 | $475 | $475.00 |
|-----------|---------------|-------------------------------------------------------------------------------|------|------|---------|
| 3/28/2011 | HELLER, ROGER | Conference with A. Stocking re preemption section; conference with J. elias re UCL section; gather materials re UCL section. | 1.30 | $475 | $617.50 |
| 3/28/2011 | RUDNICK, JENNIFER | Review deposition transcripts for discussion re preemption. E-mail A. Stocking re same. | 0.60 | $260 | $156.00 |
| 3/28/2011 | STOCKING, ALISON | Draft appellate brief section on preemption. | 15.00 | $415 | $6,225.00 |
| 3/29/2011 | ELIAS, JORDAN | Study Wells Fargo's and opposing amicus' briefs; study trial court materials; research and draft appellate opposition brief. | 5.20 | $475 | $2,470.00 |
| 3/30/2011 | ELIAS, JORDAN | Research and draft appellate opposition brief; discuss same with M. Sobol and R. Heller. | 6.10 | $475 | $2,897.50 |
| 3/30/2011 | HELLER, ROGER | Conference with M. Sobol re preemption section, review draft preemption section, conference with A. Stocking re the same. | 2.00 | $475 | $950.00 |
| 3/30/2011 | STOCKING, ALISON | Discussion with R. Heller re appellate brief. | 0.50 | $415 | $207.50 |
| 3/31/2011 | ELIAS, JORDAN | Research and draft appellate opposition brief; discuss same with R. Heller. | 6.40 | $475 | $3,040.00 |
| 3/31/2011 | HELLER, ROGER | Conference re appeal brief, review materials and correspondence re the same. | 1.50 | $475 | $712.50 |
| 3/31/2011 | SOBOL, MICHAEL | Correspondence re excerpts of record on appeal. | 0.20 | $750 | $150.00 |
| 4/1/2011 | ELIAS, JORDAN | Research and draft appellate opposition brief; discuss same with M. Sobol, A. Stocking and R. Heller. | 7.30 | $475 | $3,467.50 |
| 4/1/2011 | HELLER, ROGER | Team conference re appeal brief, review record for the same, retrieve materials for the same. | 2.50 | $475 | $1,187.50 |
| 4/1/2011 | SOBOL, MICHAEL | Conferences and e-mails re standard for review for preemption after trial. | 1.00 | $750 | $750.00 |
| 4/1/2011 | STOCKING, ALISON | Discussion of appellate brief with M. Sobol and litigation team; correspondence with J. Elias regarding relevant materials. | 1.70 | $415 | $705.50 |
| 4/4/2011 | ELIAS, JORDAN | Draft, edit and research appeal; discuss same with R. Heller and A. Stocking. | 7.80 | $475 | $3,705.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/5/2011 | ELIAS, JORDAN | Draft, edit and research appeal; discuss same with R. Heller. | 7.00 | $475 | $3,325.00 |
| 4/5/2011 | HELLER, ROGER | Conference with J. Elias re appeal brief issues. | 0.40 | $475 | $190.00 |
| 4/5/2011 | HELLER, ROGER | Draft facts section of appeal brief. | 7.00 | $475 | $3,325.00 |
| 4/6/2011 | ELIAS, JORDAN | Draft, edit and research re: appeal brief; discuss same with R. Heller. | 8.30 | $475 | $3,942.50 |
| 4/6/2011 | HELLER, ROGER | Draft fact section, review draft sections. | 8.00 | $475 | $3,800.00 |
| 4/6/2011 | STOCKING, ALISON | Research and draft appellate brief. | 6.00 | $415 | $2,490.00 |
| 4/7/2011 | ELIAS, JORDAN | Draft, edit and research appeal; email re same with R. Heller and M. Sobol. | 4.70 | $475 | $2,232.50 |
| 4/7/2011 | HELLER, ROGER | Draft facts section and procedural history section, correspondence re brief issues, call with M. Sobol re the same, conference with A. Stocking re preemption section. | 7.00 | $475 | $3,325.00 |
| 4/7/2011 | STOCKING, ALISON | Research and draft appellate brief. | 17.00 | $415 | $7,055.00 |
| 4/8/2011 | ELIAS, JORDAN | Draft, edit and research for appeal brief; discuss same with M. Sobol, R. Heller and A. Stocking. | 6.50 | $475 | $3,087.50 |
| 4/8/2011 | HELLER, ROGER | Draft facts section and review, draft other sections of appeal brief, team conference re appeal brief. | 6.00 | $475 | $2,850.00 |
| 4/8/2011 | SOBOL, MICHAEL | Review draft UCL sections for appellate response brief.  Attention to correspondence re amicus brief.  Review draft preemption section.  Correspondence re the same. | 4.50 | $750 | $3,375.00 |
| 4/8/2011 | STOCKING, ALISON | Meeting with M. Sobol, R. Heller and J. Elias regarding draft appellate brief; research and drafting of brief. | 5.50 | $415 | $2,282.50 |
| 4/9/2011 | STOCKING, ALISON | Research and drafting of appellate brief. | 4.50 | $415 | $1,867.50 |
| 4/10/2011 | HELLER, ROGER | Draft and revise sections for appeal brief. | 8.00 | $475 | $3,800.00 |

| 4/10/2011 | STOCKING, ALISON | Research and drafting of appellate brief. | 4.00 | $415 | $1,660.00 |
|-----------|------------------|-------------------------------------------|------|------|-----------|
| 4/11/2011 | ELIAS, JORDAN | Draft, edit, and research appellate opposition. | 4.30 | $475 | $2,042.50 |
| 4/11/2011 | HELLER, ROGER | Draft and revise sections of appeal brief, team conference re the same. | 9.00 | $475 | $4,275.00 |
| 4/11/2011 | SOBOL, MICHAEL | Conferences and e-mails re preemption argument.  Review Wells Fargo opening brief. | 2.50 | $750 | $1,875.00 |
| 4/11/2011 | STOCKING, ALISON | Research and drafting of appellate brief; meeting with briefing team. | 5.20 | $415 | $2,158.00 |
| 4/12/2011 | ELIAS, JORDAN | Draft, edit, and research appellate opposition. | 8.50 | $475 | $4,037.50 |
| 4/12/2011 | HELLER, ROGER | Draft and revise sections of appeal brief, conference with J. Elias re the same, correspondence re research for the same, review record for the same, instructions to Word Processing re formatting. | 8.50 | $475 | $4,037.50 |
| 4/12/2011 | SOBOL, MICHAEL | Conference and e-mails re status of draft of response brief. | 0.50 | $750 | $375.00 |
| 4/12/2011 | STOCKING, ALISON | Review of UCL section of appellate brief and related section submitted by defense. | 2.20 | $415 | $913.00 |
| 4/13/2011 | ELIAS, JORDAN | Draft, edit, and research appellate opposition. | 13.20 | $475 | $6,270.00 |
| 4/13/2011 | HELLER, ROGER | Draft and revise appeal brief sections, conference with J. Elias re the same, conference with A. Stocking re the same. | 7.00 | $475 | $3,325.00 |
| 4/13/2011 | SOBOL, MICHAEL | E-mails re response brief drafting status. Work on response brief. Review case law re preemption. | 4.50 | $750 | $3,375.00 |
| 4/13/2011 | STOCKING, ALISON | Research related to standard of review; review of trial transcript. | 4.50 | $415 | $1,867.50 |
| 4/14/2011 | ELIAS, JORDAN | Draft, edit, and research appellate opposition; telephone call with M. Sobol re same. | 6.20 | $475 | $2,945.00 |
| 4/14/2011 | HELLER, ROGER | Review guidelines re filing and call with M. Sobol re the same, notes re guidelines and correspondence with J. Elias re the same. | 0.90 | $475 | $427.50 |

| 4/14/2011 | HELLER, ROGER | Revisions to appeal brief, conference with J. Elias re brief, call with M. Sobol re the same, review trial record and exhibits for citations. | 7.00 | $475 | $3,325.00 |
| 4/14/2011 | SOBOL, MICHAEL | Legal research. Review and revise preemption argument for response brief on appeal. E-mails and conference re the same. | 8.00 | $750 | $6,000.00 |
| 4/14/2011 | STOCKING, ALISON | Review appellate brief and prepare suggested revisions; research related to suggested revisions. | 6.50 | $415 | $2,697.50 |
| 4/15/2011 | ELIAS, JORDAN | Draft, edit, and research appellate Opposition; meeting with M. Sobol, R. Heller, and A. Stocking. | 9.40 | $475 | $4,465.00 |
| 4/15/2011 | HELLER, ROGER | Conference with M. sobol and team re appeal brief, revise sections, review record for citations for the brief. | 7.00 | $475 | $3,325.00 |
| 4/15/2011 | HELLER, ROGER | Research rules re appeal briefs. | 0.50 | $475 | $237.50 |
| 4/15/2011 | SOBOL, MICHAEL | Draft and revise appellate response brief. Emails and conference re the same. | 5.00 | $750 | $3,750.00 |
| 4/16/2011 | HELLER, ROGER | Review record and edits to appeal brief. | 7.50 | $475 | $3,562.50 |
| 4/16/2011 | SOBOL, MICHAEL | Work on appellate response brief. | 2.00 | $750 | $1,500.00 |
| 4/17/2011 | HELLER, ROGER | Review record and edits to appeal brief, research, draft additional sections; call with M. Sobol. | 10.00 | $475 | $4,750.00 |
| 4/17/2011 | SOBOL, MICHAEL | Review and revise draft of plaintiffs' response brief. | 2.00 | $750 | $1,500.00 |
| 4/17/2011 | STOCKING, ALISON | Cite checking preemption section; review current draft and prepare suggested revisions; research regarding standard of review. | 5.00 | $415 | $2,075.00 |
| 4/18/2011 | HELLER, ROGER | Conference re appeal brief, review and revise the same, research for the same; draft supporting papers and excerpts; instructions to J. Rudnick re the same; conference with M. Sobol and A. Stocking re the same. | 12.00 | $475 | $5,700.00 |
| 4/18/2011 | RUDNICK, JENNIFER | Discuss excerpts of record project with R. Heller. | 0.10 | $260 | $26.00 |
| 4/18/2011 | RUDNICK, JENNIFER | Prepare excerpts of record for filing with appeal brief. | 6.00 | $260 | $1,560.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/18/2011 | SOBOL, MICHAEL | Work on appellate brief. | 8.50 | $750 | $6,375.00 |
| 4/18/2011 | STOCKING, ALISON | Additional research related to standard of review and revision of that section; cite check preemption section; suggest additional edits throughout brief; work with M. Sobol and R. Heller to edit preemption section. | 14.00 | $415 | $5,810.00 |
| 4/19/2011 | ELIAS, JORDAN | Edit motion for word limit extension; review revised appellate opposition; review and respond to emails from co-counsel re same. | 1.40 | $475 | $665.00 |
| 4/19/2011 | HELLER, ROGER | Correspondence re suggested edits to brief; conference re brief and related documents; prepare and revise brief and related documents; instructions re filing and excerpts; review exhibits and other excerpts. | 14.00 | $475 | $6,650.00 |
| 4/19/2011 | RUDNICK, JENNIFER | Prepare excerpts of record and index for filing with appeal brief. | 11.00 | $260 | $2,860.00 |
| 4/19/2011 | SOBOL, MICHAEL | Work on appellate response brief. | 8.50 | $750 | $6,375.00 |
| 4/19/2011 | STOCKING, ALISON | Update cite checks and suggested edits; propose edits and cuts to section of brief discussing regulations; prepare motion to file oversize brief and related documents; prepare motion to file under seal and related documents; research and draft language addressing bank's arguments | 11.50 | $415 | $4,772.50 |
| 4/20/2011 | ELIAS, JORDAN | Draft, edit and research appellate Opposition; confer with M. Sobol, R. Heller and A. Stocking re same. | 6.80 | $475 | $3,230.00 |
| 4/20/2011 | HEIMANN, RICHARD | Review and revise opposition brief. | 3.70 | $875 | $3,237.50 |
| 4/20/2011 | HELLER, ROGER | Revise and finalize appeal brief, comments and incorporate comments, prepare and finalize supporting documents, instructions re filing, service and preparation of supporting documents. | 10.50 | $475 | $4,987.50 |
| 4/20/2011 | RUDNICK, JENNIFER | Prepare and finalize excerpts of record for appeal brief. Assist with preparing copies of excerpts of record. Draft proof of service and letter to the clerk. | 6.60 | $260 | $1,716.00 |
| 4/20/2011 | SOBOL, MICHAEL | Work on appellate response brief. | 9.50 | $750 | $7,125.00 |
| 4/20/2011 | STOCKING, ALISON | Meeting on plans for filing brief; gather materials for filing under seal and motion for oversize brief; follow-up disclosure research; prepare addendum of authorities for inclusion in brief; cite check UCL section of brief. | 9.70 | $415 | $4,025.50 |
| 4/21/2011 | HELLER, ROGER | Correspondence with J. Elias re appeal brief and related issues. | 0.50 | $475 | $237.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/22/2011 | ELIAS, JORDAN | Review Wells Fargo's opposition to motion for work-limit extension; discuss same with R. Heller; email re same; research re same. | 0.50 | $475 | $237.50 |
| 4/22/2011 | HELLER, ROGER | Correspondence re motion for additional pages. | 0.40 | $475 | $190.00 |
| 4/27/2011 | ELIAS, JORDAN | File reply brief in support of motion for page limit extension; confer with team re same. | 1.10 | $475 | $522.50 |
| 4/27/2011 | HELLER, ROGER | Correspondence re reply on motion for larger brief, review draft of same and comments re same. | 0.50 | $475 | $237.50 |
| 5/12/2011 | HELLER, ROGER | Draft certification and instructions to J. Rudnick re copies and filing, review rules re same. | 0.70 | $475 | $332.50 |
| 5/12/2011 | RUDNICK, JENNIFER | Check appellate brief for accuracy to confim what was e-filed. Print and give to Services for copies to submit to court. | 0.50 | $260 | $130.00 |
| 5/13/2011 | RUDNICK, JENNIFER | Prepare cover letter and send out copies of appellate brief to the court via messenger. | 0.30 | $260 | $78.00 |
| 7/18/2011 | ELIAS, JORDAN | Email with M. Sobol re potential 28(j letter). | 0.10 | $475 | $47.50 |
| 8/2/2011 | ELIAS, JORDAN | Review and circulate Ninth Circuit opinion. | 0.30 | $475 | $142.50 |
| 8/2/2011 | STOCKING, ALISON | Review of recent relevant Ninth Circuit case law,. | 0.40 | $415 | $166.00 |
| 8/11/2011 | ELIAS, JORDAN | Telephone call with R. Heller; draft proposed Rule 28(j) letter; emails with M. Sobol and R. Heller re appeal strategy. | 0.80 | $475 | $380.00 |
| 8/11/2011 | SOBOL, MICHAEL | Review FRAP 28(j) letter.  E-mails re appellate briefing. | 1.00 | $750 | $750.00 |
| | | **Totals (Net of Reductions):** | **531.60** | | **$254,319.50** |
| | | | | | |
| | | **Reductions:** | **12.90** | | **$8,013.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF Motion to Vacate and Remand (Arbitration)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 5/24/2011 | HELLER, ROGER | Review motion to remand, research re procedure for response, legal research and notes re the same; correspondence with team re the same; conference with A. Stocking re arguments and follow up research. | 3.00 | $475 | $1,425.00 |
| 5/25/2011 | HELLER, ROGER | Research re waiver and arbitration issues, correspondence re same and correspondence re extension of time for filing response. | 2.00 | $475 | $950.00 |
| 5/26/2011 | HELLER, ROGER | Draft motion for time extension, correspondence re same, instructions re filing same. | 1.50 | $475 | $712.50 |
| 5/26/2011 | HELLER, ROGER | Instructions to A. Stocking re research. | 0.70 | $475 | $332.50 |
| 5/27/2011 | HELLER, ROGER | Research re waiver, conference with M. Sobol re opposition to motion to vacate. | 1.00 | $475 | $475.00 |
| 5/27/2011 | SOBOL, MICHAEL | Attention to e-mail re motion to remand. Conference with Richard McCune re same. | 0.70 | $750 | $525.00 |
| 5/27/2011 | STOCKING, ALISON | Research related to waiver of motion to compel arbitration. | 2.50 | $415 | $1,037.50 |
| 5/29/2011 | STOCKING, ALISON | Research related to waiver of motion to compel arbitration and prepare memorandum. | 6.00 | $415 | $2,490.00 |
| 5/30/2011 | SOBOL, MICHAEL | Attention to e-mails re motion to remand. | 0.30 | $750 | $225.00 |
| 5/30/2011 | STOCKING, ALISON | Research related to waiver of motion to compel arbitration and prepare memorandum. | 9.00 | $415 | $3,735.00 |
| 5/31/2011 | ELIAS, JORDAN | Telephone conference with M. Sobol and R. Heller re arbitration motion and related issues. | 0.50 | $475 | $237.50 |
| 5/31/2011 | HELLER, ROGER | Review memorandum re waiver, conference re same. | 0.60 | $475 | $285.00 |
| 6/1/2011 | HELLER, ROGER | Review research re waiver, review transcript of hearing on arbitration motions from MDL. | 1.00 | $475 | $475.00 |

| 6/3/2011 | HELLER, ROGER | Conference with M. Sobol re deadline for response, call with client re same, draft notice of opposition to motion to remand, edits to same. | 1.50 | $475 | $650.00 |
|---|---|---|---|---|---|
| 6/3/2011 | SOBOL, MICHAEL | Work on opposition to motion to remand. Research for the same. Outline opposition points. E-mail re same. | 1.50 | $750 | $1,125.00 |
| 6/6/2011 | HELLER, ROGER | Research re waiver and other issues re arbitration motion. | 1.50 | $475 | $712.50 |
| 6/6/2011 | SOBOL, MICHAEL | Legal research re laches and arbitration. | 1.00 | $750 | $750.00 |
| 6/7/2011 | ELIAS, JORDAN | Discussion with M. Sobol and R. Heller re strategy for arbitration opposition. | 0.30 | $475 | $142.50 |
| 6/7/2011 | HELLER, ROGER | Research re waiver, late arbitration requests and other issues, conference with team re opposition. | 2.20 | $475 | $1,045.00 |
| 6/7/2011 | SOBOL, MICHAEL | Arbitration research (laches). | 1.20 | $750 | $900.00 |
| 6/8/2011 | ELIAS, JORDAN | Perform legal research for arbitration opposition; email with M. Sobol and R. Heller re same. | 0.90 | $475 | $427.50 |
| 6/10/2011 | HELLER, ROGER | Research for opposition brief re: arbitration notes re outline and arguments for same. | 2.00 | $475 | $950.00 |
| 6/13/2011 | HELLER, ROGER | Research and draft opposition to motion to remand. | 5.00 | $475 | $2,375.00 |
| 6/14/2011 | HELLER, ROGER | Draft opposition to motion to vacate. | 4.20 | $475 | $1,995.00 |
| 6/15/2011 | HELLER, ROGER | Legal research and draft opposition brief. | 5.00 | $475 | $2,375.00 |
| 6/16/2011 | HELLER, ROGER | Draft opposition brief. | 4.50 | $475 | $2,137.50 |
| 6/16/2011 | HELLER, ROGER | Review case law for opposition brief. | 0.30 | $475 | $142.50 |
| 6/17/2011 | ELIAS, JORDAN | Discuss arbitration appeal brief and strategy re same with M. Sobol and R. Heller; draft, research, and edit section of opposition brief concerning prejudice to the class; circulate same. | 5.20 | $475 | $2,470.00 |

| 6/17/2011 | HELLER, ROGER | Draft opposition brief, research for the same, conference with team re same. | 5.00 | $475 | $2,375.00 |
|-----------|---------------|-------------------------------------------------------------------------------|------|------|-----------|
| 6/19/2011 | HELLER, ROGER | Draft opposition brief, research for the same. | 7.00 | $475 | $3,325.00 |
| 6/20/2011 | ELIAS, JORDAN | Draft, edit and research opposition to Wells Fargo's motion for arbitration; confer with M. Sobol and R. Heller re same. | 6.20 | $475 | $2,945.00 |
| 6/20/2011 | HELLER, ROGER | Draft opposition brief, conference with team re same. | 6.50 | $475 | $3,087.50 |
| 6/20/2011 | SOBOL, MICHAEL | Work on opposition to motion to remand. Conference and e-mails re same. Legal research for same. | 3.00 | $750 | $2,250.00 |
| 6/21/2011 | ELIAS, JORDAN | Draft, edit and research opposition to Wells Fargo's motion for arbitration; confer with M. Sobol and R. Heller re same. | 7.40 | $475 | $3,515.00 |
| 6/21/2011 | HELLER, ROGER | Research for opposition brief, conference with team re the same, review revised brief, notes re the same. | 3.00 | $475 | $1,425.00 |
| 6/21/2011 | SOBOL, MICHAEL | Review and revise opposition to motion to remand. | 1.50 | $750 | $1,125.00 |
| 6/22/2011 | ELIAS, JORDAN | Draft, edit and research opposition to Wells Fargo's motion for arbitration; confer with M. Sobol and R. Heller re same. | 1.60 | $475 | $760.00 |
| 6/22/2011 | HELLER, ROGER | Research for opposition brief, conference with M. Sobol and arguments, review draft and comments re the same. | 3.50 | $475 | $1,662.50 |
| 6/22/2011 | SOBOL, MICHAEL | Review and revise opposition to motion to remand. | 1.50 | $750 | $1,125.00 |
| 6/23/2011 | ELIAS, JORDAN | Draft, edit and research opposition to Wells Fargo's motion for arbitration; confer with M. Sobol and R. Heller re same. | 0.90 | $475 | $427.50 |
| 6/23/2011 | HELLER, ROGER | Research and edits to opposition brief, conference with J. Elias re the same. | 5.00 | $475 | $2,375.00 |
| 6/23/2011 | SOBOL, MICHAEL | Review and revise opposition to motion to remand.  E-mails and conferences re the same. | 6.50 | $750 | $4,875.00 |
| 6/24/2011 | ELIAS, JORDAN | Edit and research opposition to Wells Fargo's motion for arbitration; review. | 0.80 | $475 | $380.00 |

| 6/24/2011 | HELLER, ROGER | Revise and review opposition brief, finalize the same and instructions re filing. | 7.90 | $475 | $3,752.50 |
| 6/24/2011 | RUDNICK, JENNIFER | Cite check opposition to motion to vacate. | 5.20 | $260 | $1,352.00 |
| 6/24/2011 | SOBOL, MICHAEL | Review and revise opposition to motion to remand. | 6.00 | $750 | $4,500.00 |
| 7/11/2011 | ELIAS, JORDAN | Review reply brief in support of arbitration motion; emails re same with M. Sobol and R. Heller. | 0.80 | $475 | $380.00 |
| | | **Totals (Net of Reductions):** | **144.90** | | **$73,039.50** |
| | | | | | |
| | | **Reductions:** | **0.30** | | **$142.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Appeal Sur-reply Brief (First Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 8/8/2011 | HELLER, ROGER | Conference with M. Sobol and correspondence re timing of appellate briefing and possible request for time extension. | 0.50 | $475 | $237.50 |
| 8/9/2011 | ELIAS, JORDAN | Strategy discussion with M. Sobol and R. Heller re; Appeal Brief. | 0.80 | $475 | $380.00 |
| 8/9/2011 | HELLER, ROGER | Review materials re waiver and futility arguments; update team re the same. | 2.20 | $475 | $1,045.00 |
| 8/9/2011 | SOBOL, MICHAEL | Conference re appellate briefing. | 1.00 | $750 | $750.00 |
| 8/10/2011 | ELIAS, JORDAN | Emails with M. Sobol and R. Heller re appeal strategy. | 0.60 | $475 | $285.00 |
| 8/10/2011 | HELLER, ROGER | Correspondence and research re motion for more pages/time extension. | 0.60 | $475 | $285.00 |
| 8/10/2011 | SOBOL, MICHAEL | Review materials re arbitration brief, emails re the same. | 1.20 | $750 | $900.00 |
| 8/11/2011 | HELLER, ROGER | Call with J. Elias re possible stipulation on page limits and time extension, call to procedural motion department re the same; call to David Jolley re request for more words. | 1.00 | $475 | $475.00 |
| 8/11/2011 | HELLER, ROGER | Correspondence re possible letter re recent decisions. | 0.30 | $475 | $142.50 |
| 8/15/2011 | ELIAS, JORDAN | Study Wells Fargo's appellate reply brief; strategize re same with R. Heller; study regulations and compose email summarizing same. | 5.20 | $475 | $2,470.00 |
| 8/15/2011 | HELLER, ROGER | Review Wells Fargo brief, conference with J. Elias re arbitration arguments and related issues. | 2.00 | $475 | $950.00 |
| 8/15/2011 | SOBOL, MICHAEL | Review Wells Fargo appellate brief. | 1.50 | $750 | $1,125.00 |
| 8/16/2011 | ELIAS, JORDAN | Draft, research, and edit appellate arbitration opposition; communications re same with team. | 5.50 | $475 | $2,612.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/16/2011 | HELLER, ROGER | Conference with J. Elias re response to arbitration issue, review draft re the same, notes re the same. | 1.00 | $475 | $475.00 |
| 8/17/2011 | ELIAS, JORDAN | Draft, research, and edit appellate arbitration opposition. | 1.30 | $475 | $617.50 |
| 8/17/2011 | HELLER, ROGER | Notes re arbitration argument. | 1.00 | $475 | $475.00 |
| 8/18/2011 | HELLER, ROGER | Notes re arbitration argument, research re the same. | 1.80 | $475 | $855.00 |
| 8/19/2011 | HELLER, ROGER | Research re arbitration argument, notes re argument. | 1.00 | $475 | $475.00 |
| 8/22/2011 | ELIAS, JORDAN | Draft, edit and research appellate arbitration opposition; discuss same with R. Heller. | 4.10 | $475 | $1,947.50 |
| 8/22/2011 | HELLER, ROGER | Review draft arbitration argument, conference with J. Elias re the same. | 0.70 | $475 | $332.50 |
| 8/23/2011 | ELIAS, JORDAN | Draft, edit and research appellate arbitration opposition. | 1.10 | $475 | $522.50 |
| 8/23/2011 | HELLER, ROGER | Review draft of arbitration argument, research re the same. | 1.00 | $475 | $475.00 |
| 8/24/2011 | ELIAS, JORDAN | Edit arbitration opposition brief; research re same. | 0.70 | $475 | $332.50 |
| 8/24/2011 | HELLER, ROGER | Notes re arbitration argument. | 0.40 | $475 | $190.00 |
| 8/25/2011 | ELIAS, JORDAN | Edit arbitration opposition brief; research re same. | 0.40 | $475 | $190.00 |
| 8/25/2011 | HELLER, ROGER | Conference with J. elias re arbitration argument. | 0.20 | $475 | $95.00 |
| 8/26/2011 | SOBOL, MICHAEL | Conference and e-mails re appellate briefing. | 0.50 | $750 | $375.00 |
| 8/29/2011 | ELIAS, JORDAN | Edit arbitration opposition. | 0.80 | $475 | $380.00 |

| 8/30/2011 | HELLER, ROGER | Conference re arbitration issues. | | $475 | $950.00 |
|---|---|---|---|---|---|
| 9/6/2011 | ELIAS, JORDAN | Research and edit appellate arbitration opposition. | 2.40 | $475 | $1,140.00 |
| 9/7/2011 | ELIAS, JORDAN | Research and edit appellate arbitration opposition; communications with M. Sobol re same. | 3.50 | $475 | $1,662.50 |
| 9/7/2011 | SOBOL, MICHAEL | Work on fourth appellate brief. Conference re the same. | 2.00 | $750 | $1,500.00 |
| 9/8/2011 | ELIAS, JORDAN | Draft, edit, and research arbitration opposition; discuss same with R. Heimann; emails with M. Sobol and R. Heller re same. | 5.10 | $475 | $2,422.50 |
| 9/8/2011 | HEIMANN, RICHARD | Review new cases re arbitration; research/analyze re brief. | 5.20 | $875 | $4,550.00 |
| 9/8/2011 | HELLER, ROGER | Correspondence with team re waiver and other issues; conference with J. Elias re the same, research re the same. | 1.40 | $475 | $665.00 |
| 9/8/2011 | SOBOL, MICHAEL | E-mails and work on fourth appellate brief. Review case law. | 1.50 | $750 | $1,125.00 |
| 9/9/2011 | ELIAS, JORDAN | Draft, edit, and research arbitration opposition; emails with M. Sobol and R. Heller re same. | 2.70 | $475 | $1,282.50 |
| 9/9/2011 | HELLER, ROGER | Research re arbitration issues, conference with J. Elias and correspondence re the same. | 1.60 | $475 | $760.00 |
| 9/11/2011 | ELIAS, JORDAN | Draft, edit, and research arbitration opposition; circulate same to R. Heimann, M. Sobol, and R. Heller. | 2.80 | $475 | $1,330.00 |
| 9/12/2011 | ELIAS, JORDAN | Edit arbitration opposition. | 0.50 | $475 | $237.50 |
| 9/12/2011 | HEIMANN, RICHARD | Review/revise brief; conference with M. Sobol and R. Heller. | 3.70 | $875 | $3,237.50 |
| 9/12/2011 | HELLER, ROGER | Conference with M. Sobol and R. Heimann re arbitration argument, follow up conference with M. sobol re the same, draft motion for time extension. | 2.20 | $475 | $1,045.00 |
| 9/12/2011 | SOBOL, MICHAEL | E-mails and conference re appellate brief. Work on the same. | 2.50 | $750 | $1,875.00 |

| 9/14/2011 | SOBOL, MICHAEL | Work on arbitration issues for appellate brief. | 0.50 | $750 | $375.00 |
|-----------|----------------|-------------------------------------------------|------|------|---------|
| 9/15/2011 | ELIAS, JORDAN | Edit arbitration opposition. | 1.40 | $475 | $665.00 |
| 9/16/2011 | ELIAS, JORDAN | Edit arbitration opposition; discuss same with M. Sobol. | 0.80 | $475 | $380.00 |
| 9/19/2011 | SOBOL, MICHAEL | Work on appellate brief. | 1.50 | $750 | $1,125.00 |
| 9/21/2011 | ELIAS, JORDAN | Edit arbitration appellate opposition. | 0.60 | $475 | $285.00 |
| 9/21/2011 | SOBOL, MICHAEL | Review draft appeal brief. | 1.00 | $750 | $750.00 |
| 9/22/2011 | ELIAS, JORDAN | Discuss arbitration appellate opposition. | 0.70 | $475 | $332.50 |
| 9/23/2011 | ELIAS, JORDAN | Edit and circulate arbitration appellate opposition. | 0.80 | $475 | $380.00 |
| 9/26/2011 | ELIAS, JORDAN | Edit arbitration appellate opposition. | 1.20 | $475 | $570.00 |
| 9/26/2011 | HELLER, ROGER | Correspondence re arbitration issue. | 0.50 | $475 | $237.50 |
| 9/27/2011 | SOBOL, MICHAEL | Review appellate brief. | 2.00 | $750 | $1,500.00 |
| 9/28/2011 | SOBOL, MICHAEL | Work on appellate brief.  Conference with R. Heller and A. Stocking re the same. | 2.50 | $750 | $1,875.00 |
| 9/29/2011 | STOCKING, ALISON | Correspond with Research regarding pulling decisions on motions to compel arbitration. | 0.30 | $415 | $124.50 |
| 10/4/2011 | SOBOL, MICHAEL | Work on appeal brief. | 1.50 | $750 | $1,125.00 |
| 10/5/2011 | ELIAS, JORDAN | Edit appellate arbitration opposition. | 0.80 | $475 | $380.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/5/2011 | HEIMANN, RICHARD | Review/revise brief. | 1.00 | $875 | $875.00 |
| 10/6/2011 | HELLER, ROGER | Conference with M. Sobol and A. Stocking re arbitration. | 0.40 | $475 | $190.00 |
| 10/6/2011 | SOBOL, MICHAEL | Work on appeal brief. | 2.00 | $750 | $1,500.00 |
| 10/6/2011 | STOCKING, ALISON | Review of chart of decision addressing motion to compel arbitration and correspondence with R. Heller and T. Carnam. | 0.50 | $415 | $207.50 |
| 10/10/2011 | SOBOL, MICHAEL | Work on appellate brief. | 1.00 | $750 | $750.00 |
| 10/11/2011 | ELIAS, JORDAN | Edit appellate arbitration opposition. | 0.40 | $475 | $190.00 |
| 10/11/2011 | SOBOL, MICHAEL | Work on appellate brief. | 1.50 | $750 | $1,125.00 |
| 10/12/2011 | ELIAS, JORDAN | Edit appellate arbitration opposition. | 0.30 | $475 | $142.50 |
| 10/12/2011 | SOBOL, MICHAEL | Work on appellate brief.  Legal research for the same. | 4.00 | $750 | $3,000.00 |
| 10/12/2011 | STOCKING, ALISON | Meeting with M. Sobol to discuss brief. | 0.70 | $415 | $290.50 |
| 10/13/2011 | HEIMANN, RICHARD | Conference with M. Sobol re brief. | 0.40 | $875 | $350.00 |
| 10/13/2011 | HELLER, ROGER | Conference with M. Sobol re brief, arbitration issues, review record for cites for the same. | 2.50 | $475 | $1,187.50 |
| 10/13/2011 | SOBOL, MICHAEL | Legal research.  Work on appellate brief. Conference with R. Heimann. | 7.50 | $750 | $5,625.00 |
| 10/13/2011 | STOCKING, ALISON | Research related to res judicata, law of the case, and other theories supporting conclusion that cannot send case back for adjudication before arbitrator after it has already been tried to final judgment in court. | 5.40 | $415 | $2,241.00 |
| 10/14/2011 | HELLER, ROGER | Draft sections of brief, conference with M. Sobol re the same. | 6.00 | $475 | $2,850.00 |

| 10/14/2011 | SOBOL, MICHAEL | Work on fourth appellate brief; legal research for the same. | 5.00 | $750 | $3,750.00 |
|------------|----------------|-------------------------------------------------------------|------|------|-----------|
| 10/16/2011 | HELLER, ROGER | Revise and draft sections of brief. | 7.50 | $475 | $3,562.50 |
| 10/16/2011 | SOBOL, MICHAEL | Legal research, review and revise brief. | 3.50 | $750 | $2,625.00 |
| 10/17/2011 | HEIMANN, RICHARD | Review/revise Ninth Circuit brief; conference with M. Sobol. | 5.30 | $875 | $4,637.50 |
| 10/17/2011 | HELLER, ROGER | Review and conference with M. Sobol re brief. | 1.70 | $475 | $807.50 |
| 10/17/2011 | SOBOL, MICHAEL | Review and revise appellate brief. Conference with R. Heimann re the same. | 4.80 | $750 | $3,600.00 |
| 10/17/2011 | STOCKING, ALISON | Research related to theories that support conclusion that cannot send case back for adjudication before arbitrator after it has already been tried to final judgment in court. | 4.00 | $415 | $1,660.00 |
| 10/18/2011 | ELIAS, JORDAN | Meeting re arbitration opposition; follow up re same. | 2.60 | $475 | $1,235.00 |
| 10/18/2011 | HEIMANN, RICHARD | Review/revise brief, research re same; team meeting re brief. | 3.90 | $875 | $3,412.50 |
| 10/18/2011 | HELLER, ROGER | Conference with team re brief, conference with M. Sobol re the same, research re the same. | 3.00 | $475 | $1,425.00 |
| 10/18/2011 | SOBOL, MICHAEL | Review and revise appellate brief. Conference with R. Heimann re the same. | 6.50 | $750 | $4,875.00 |
| 10/18/2011 | STOCKING, ALISON | Meeting with R. Heimann, M. Sobol R. Heller regarding draft brief; research related to res judicata, law of the case, and other theories that support conclusion that cannot send case back for adjudication before arbitrator after it has already been tried to final judgment in court; correspondence with paralegals regarding relevant case chart; research related to estoppel. | 5.50 | $415 | $2,282.50 |
| 10/19/2011 | ELIAS, JORDAN | Follow up research re appellate arbitration opposition. | 0.30 | $475 | $142.50 |
| 10/19/2011 | HEIMANN, RICHARD | Research re brief. | 1.70 | $875 | $1,487.50 |

| 10/19/2011 | HELLER, ROGER | Draft and revise sections of brief, team conference re brief. | 5.50 | $475 | $2,612.50 |
| 10/19/2011 | SOBOL, MICHAEL | Review and revise appellate brief. Legal research for the same. | 8.00 | $750 | $6,000.00 |
| 10/19/2011 | STOCKING, ALISON | Research related to estoppel; prepare summary of research for litigation team; research related to contractual basis to deny motion to compel arbitration. | 7.20 | $415 | $2,988.00 |
| 10/20/2011 | HEIMANN, RICHARD | Review/revise brief. | 4.10 | $875 | $3,587.50 |
| 10/20/2011 | HELLER, ROGER | Revise and conference re brief, research and review record for the same. | 8.50 | $475 | $4,037.50 |
| 10/20/2011 | RUDNICK, JENNIFER | Research to add to chart of information regarding motions to compel. | 3.00 | $260 | $780.00 |
| 10/20/2011 | SOBOL, MICHAEL | Review and revise appellate brief. Conference and e-mails re the same. Legal research. | 7.50 | $750 | $5,625.00 |
| 10/20/2011 | STOCKING, ALISON | Review decisions addressing motions to compel arbitration for listing in brief; update chart with notes regarding cases; prepare footnote listing cases; correspond with J. Rudnick about collecting information for footnote; meeting with R. Heimann, M. Sobol, R. Heller regarding draft brief. | 15.50 | $415 | $6,432.50 |
| 10/21/2011 | HEIMANN, RICHARD | Review/revise brief. | 6.50 | $875 | $5,687.50 |
| 10/21/2011 | HELLER, ROGER | Revise and finalize brief and supporting papers, instructions re filing. | 10.50 | $475 | $4,987.50 |
| 10/21/2011 | RUDNICK, JENNIFER | Cite check appellate brief. | 3.40 | $260 | $884.00 |
| 10/21/2011 | RUDNICK, JENNIFER | Cite check footnote for appellate brief and fill in missing information for same. Prepare exhibits for request for judicial notice. | 2.30 | $260 | $598.00 |
| 10/21/2011 | SOBOL, MICHAEL | Work on appellate brief. Legal research for the same. Attention to filing ancillary documents, brief filing. | 6.00 | $750 | $4,500.00 |
| 10/21/2011 | STOCKING, ALISON | Correspond with R. Heller and M. Sobol regarding footnote collecting cases; confirm details regarding certain cases in the list of cases included in the footnote; draft request for permission to file oversized brief and related certificate of compliance; draft request for judicial notice; gather documents related to request for judicial notice. | 6.20 | $415 | $2,573.00 |

| 11/3/2011 | RUDNICK, JENNIFER | Prepare and send copies of appellate brief to clerk | 0.10 | $260 | $26.00 |
| | | | | | |
| | | **Totals (Net of Reductions):** | 282.00 | | $164,478.50 |
| | | | | | |
| | | **Reductions:** | 1.80 | | $713.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Oral Argument (First Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 10/25/2011 | HEIMANN, RICHARD | Review case law. | 3.20 | $875 | $2,800.00 |
| 12/15/2011 | HEIMANN, RICHARD | Review opinion re arbitration. | 0.40 | $875 | $350.00 |
| 1/12/2012 | SOBOL, MICHAEL | Review appellate briefing and record. | 1.00 | $775 | $775.00 |
| 1/19/2012 | SOBOL, MICHAEL | Review record. | 1.00 | $775 | $775.00 |
| 1/20/2012 | SOBOL, MICHAEL | Correspondence re arbitration decisions. Review case law. | 1.00 | $775 | $775.00 |
| 3/26/2012 | HEIMANN, RICHARD | Prepare for argument. | 1.20 | $900 | $1,080.00 |
| 3/27/2012 | HEIMANN, RICHARD | Prepare for argument. | 1.20 | $900 | $1,080.00 |
| 4/6/2012 | RUDNICK, JENNIFER | Save pleading to folders for attorney review to prepare for upcoming oral argument. | 0.80 | $275 | $220.00 |
| 4/16/2012 | SOBOL, MICHAEL | Prepare oral argument. | 2.00 | $775 | $1,550.00 |
| 4/19/2012 | SOBOL, MICHAEL | Review appellate briefs. | 1.50 | $775 | $1,162.50 |
| 4/20/2012 | SOBOL, MICHAEL | Review appellate briefs. | 1.50 | $775 | $1,162.50 |
| 4/23/2012 | SOBOL, MICHAEL | Review case, conference re appeal issues. | 2.00 | $775 | $1,550.00 |
| 4/24/2012 | SOBOL, MICHAEL | Conference with E. Cabraser.  Work on appeal argument preparation. | 3.50 | $775 | $2,712.50 |

| 4/25/2012 | SOBOL, MICHAEL | Prepare oral argument. | 4.00 | $775 | $3,100.00 |
|---|---|---|---|---|---|
| 4/26/2012 | SOBOL, MICHAEL | Prepare oral argument. | 2.00 | $775 | $1,550.00 |
| 4/27/2012 | SOBOL, MICHAEL | Research preemption. | 2.00 | $775 | $1,550.00 |
| 4/29/2012 | SOBOL, MICHAEL | Prepare oral argument. | 3.00 | $775 | $2,325.00 |
| 4/30/2012 | HELLER, ROGER | Conference with M. Sobol re preparation for oral argument. | 2.00 | $500 | $1,000.00 |
| 4/30/2012 | SOBOL, MICHAEL | Prepare oral argument. | 8.00 | $775 | $6,200.00 |
| 5/1/2012 | ELIAS, JORDAN | Discussion with M. Sobol re preemption issues for purposes of preparing for oral argument; follow up re same. | 4.20 | $490 | $2,058.00 |
| 5/1/2012 | HELLER, ROGER | Conference with M. Sobol and N. Reynolds re preparation for oral argument. | 3.50 | $500 | $1,750.00 |
| 5/1/2012 | RUDNICK, JENNIFER | Pull case law for M. Sobol and save same on shared drive. | 0.50 | $275 | $137.50 |
| 5/1/2012 | SOBOL, MICHAEL | Prepare for oral argument.  Meetings re the same. | 7.00 | $775 | $5,425.00 |
| 5/1/2012 | SUGNET, NICOLE DIANE | Assist with preparing for oral argument in Ninth Circuit. | 2.20 | $375 | $825.00 |
| 5/1/2012 | SUGNET, NICOLE DIANE | Meet with M. Sobol and R. Heller re oral argument in Ninth Circuit. | 1.30 | $375 | $487.50 |
| 5/1/2012 | SUGNET, NICOLE DIANE | Meet with M. Sobol, R. Heller, and J. Elias re oral argument for appeal in Ninth Circuit. | 1.50 | $375 | $562.50 |
| 5/2/2012 | HELLER, ROGER | Conference with M. Sobol and N. Reynolds re preparation for oral argument. | 1.50 | $500 | $750.00 |
| 5/2/2012 | SOBOL, MICHAEL | Prepare oral argument. | 9.50 | $775 | $7,362.50 |

| 5/2/2012 | SUGNET, NICOLE DIANE | Research preemption law to assist in preparing for oral argument in Ninth Circuit; meet with R. Heller and M. Sobol re oral argument. | 7.00 | $375 | $2,625.00 |
|----------|----------------------|-----|------|------|------|
| 5/3/2012 | HELLER, ROGER | Conference with M. Sobol and N. Reynolds re preparation for oral argument. | 6.50 | $500 | $3,250.00 |
| 5/3/2012 | SOBOL, MICHAEL | Prepare oral argument. Legal research. | 8.50 | $775 | $6,587.50 |
| 5/3/2012 | SUGNET, NICOLE DIANE | Discuss oral argument with M. Sobol and R. Heller. | 3.20 | $375 | $1,200.00 |
| 5/3/2012 | SUGNET, NICOLE DIANE | Prepare for oral argument by reviewing relevant case law | 2.40 | $375 | $900.00 |
| 5/4/2012 | ELIAS, JORDAN | Legal research at the request of M. Sobol; confer with M. Sobol and R. Heller re Ninth Circuit argument. | 3.10 | $490 | $1,519.00 |
| 5/4/2012 | HELLER, ROGER | Conference with M. Sobol re preparation for oral argument. | 4.20 | $500 | $2,100.00 |
| 5/4/2012 | RUDNICK, JENNIFER | Pull case law and save same to shared drive. | 0.40 | $275 | $110.00 |
| 5/4/2012 | SOBOL, MICHAEL | Prepare oral argument. | 8.50 | $775 | $6,587.50 |
| 5/4/2012 | SUGNET, NICOLE DIANE | Outline oral argument re UCL and discuss panel of judges and argument with M. Sobol and R. Heller. | 6.30 | $375 | $2,362.50 |
| 5/5/2012 | SOBOL, MICHAEL | Prepare oral argument. | 4.00 | $775 | $3,100.00 |
| 5/6/2012 | SOBOL, MICHAEL | Prepare oral argument. | 4.00 | $775 | $3,100.00 |
| 5/6/2012 | SUGNET, NICOLE DIANE | Outline oral argument re UCL. | 7.00 | $375 | $2,625.00 |
| 5/7/2012 | ELIAS, JORDAN | Legal research at the request of M. Sobol; confer with M. Sobol and R. Heller re Ninth Circuit argument; draft questions likely to come from panel | 3.00 | $490 | $1,470.00 |
| 5/7/2012 | HELLER, ROGER | Conference with M. Sobol re preparation for oral argument; research re same; outline re same. | 6.50 | $500 | $3,250.00 |

| 5/7/2012 | SOBOL, MICHAEL | Prepare oral argument. | 2.50 | $775 | $1,937.50 |
|----------|----------------|------------------------|------|------|-----------|
| 5/7/2012 | SUGNET, NICOLE DIANE | Discuss oral argument with M. Sobol and R. Heller. | 3.50 | $375 | $1,312.50 |
| 5/7/2012 | SUGNET, NICOLE DIANE | Draft questions for oral argument. | 0.40 | $375 | $150.00 |
| 5/7/2012 | SUGNET, NICOLE DIANE | Edit UCL oral argument outline. | 3.10 | $375 | $1,162.50 |
| 5/8/2012 | ELIAS, JORDAN | Prepare M. Sobol for oral argument. | 3.10 | $490 | $1,519.00 |
| 5/8/2012 | HELLER, ROGER | Conference with M. Sobol re preparation for oral argument; research and outline for the same | 7.00 | $500 | $3,500.00 |
| 5/8/2012 | SOBOL, MICHAEL | Prepare oral argument. | 14.00 | $775 | $10,850.00 |
| 5/8/2012 | SUGNET, NICOLE DIANE | Discuss oral argument with M. Sobol and R. Heller. | 1.90 | $375 | $712.50 |
| 5/8/2012 | SUGNET, NICOLE DIANE | Draft questions in preparation for oral argument. | 6.50 | $375 | $2,437.50 |
| 5/9/2012 | ELIAS, JORDAN | Prepare M. Sobol for oral argument | 4.00 | $490 | $1,960.00 |
| 5/9/2012 | HELLER, ROGER | Conference with M. Sobol and J. Elias re preparation for oral argument. | 8.30 | $500 | $4,150.00 |
| 5/9/2012 | SOBOL, MICHAEL | Prepare oral argument. | 10.00 | $775 | $7,750.00 |
| 5/9/2012 | SUGNET, NICOLE DIANE | Draft summary of preemption cases facts and holdings in preparation for oral argument. | 5.00 | $375 | $1,875.00 |
| 5/9/2012 | SUGNET, NICOLE DIANE | Revised oral argument outline re UCL claims. | 0.50 | $375 | $187.50 |
| 5/9/2012 | SUGNET, NICOLE DIANE | Research cases in preparation for oral argument. | 3.30 | $375 | $1,237.50 |

| 5/10/2012 | ELIAS, JORDAN | Prepare M. Sobol for oral argument. | 2.50 | $490 | $1,225.00 |
|-----------|---------------|-------------------------------------|------|------|-----------|
| 5/10/2012 | HELLER, ROGER | Conference with M. Sobol re preparation for oral argument. | 8.00 | $500 | $4,000.00 |
| 5/10/2012 | SOBOL, MICHAEL | Prepare oral argument. | 12.00 | $775 | $9,300.00 |
| 5/10/2012 | SUGNET, NICOLE DIANE | Research relevant opinions rendered by panel judges in preparation for oral argument. | 2.00 | $375 | $750.00 |
| 5/10/2012 | SUGNET, NICOLE DIANE | Run through oral argument with M. Sobol, R. Heller, and J. Elias. | 2.70 | $375 | $1,012.50 |
| 5/11/2012 | ELIAS, JORDAN | Prepare M. Sobol for oral argument. | 3.70 | $490 | $1,813.00 |
| 5/11/2012 | SOBOL, MICHAEL | Prepare oral argument. | 12.00 | $775 | $9,300.00 |
| 5/11/2012 | SUGNET, NICOLE DIANE | Ask questions to M. Sobol in preparation for oral argument with J. Elias and E. Santacana. | 2.50 | $375 | $937.50 |
| 5/11/2012 | SUGNET, NICOLE DIANE | Attend oral argument mock with M. Sobol, J. Elias, and E. Santacana. | 2.00 | $375 | $750.00 |
| 5/11/2012 | SUGNET, NICOLE DIANE | Research prior opinions of panel judges in preparation for oral argument. | 3.40 | $375 | $1,275.00 |
| 5/12/2012 | SOBOL, MICHAEL | Prepare oral argument. | 12.50 | $775 | $9,687.50 |
| 5/13/2012 | HELLER, ROGER | Search record for cites for oral argument; correspond with M. Sobol re same. | 1.80 | $500 | $900.00 |
| 5/13/2012 | SOBOL, MICHAEL | Prepare oral argument. | 12.50 | $775 | $9,687.50 |
| 5/14/2012 | ELIAS, JORDAN | Prepare M. Sobol for oral argument. | 3.40 | $490 | $1,666.00 |
| 5/14/2012 | HELLER, ROGER | Conference with M. Sobol re preparation for oral argument. | 5.00 | $500 | $2,500.00 |

| 5/14/2012 | SOBOL, MICHAEL | Prepare for oral argument. | 1.00 | $775 | $775.00 |
|-----------|----------------|----------------------------|------|------|---------|
| 5/14/2012 | SUGNET, NICOLE DIANE | Attend second run through of oral argument with M. Sobol, R. Heller, and J. Elias. | 0.70 | $375 | $262.50 |
| 5/14/2012 | SUGNET, NICOLE DIANE | Draft questions to M. Sobol in preparation for oral argument. | 1.90 | $375 | $712.50 |
| 5/14/2012 | SUGNET, NICOLE DIANE | Research panel judges' prior arbitration cases. | 0.70 | $375 | $262.50 |
| 5/14/2012 | SUGNET, NICOLE DIANE | Run through oral argument with M. Sobol, R. Heller, and J. Elias. | 1.00 | $375 | $375.00 |
| 5/15/2012 | HELLER, ROGER | Attend oral argument, post argument conference. | 3.00 | $500 | $1,500.00 |
| 5/15/2012 | SOBOL, MICHAEL | Prepare for oral argument; oral argument. | 5.00 | $775 | $3,875.00 |
| 5/16/2012 | SOBOL, MICHAEL | Conferences and emails re oral argument. | 1.00 | $775 | $775.00 |
| 5/17/2012 | HELLER, ROGER | Conference with M. Sobol re oral argument. | 1.00 | $500 | $500.00 |
| 5/18/2012 | HELLER, ROGER | Conference with M. Sobol and N. Reynolds re oral argument. | 0.50 | $500 | $250.00 |
| | | **Totals (Net of Reductions):** | **341.80** | | **$212,097.00** |
| | | | | | |
| | | **Reductions:** | **11.50** | | **$4,517.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Notice of Recent Authority (Pre-Oral Argument)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|
| 5/3/2012 | SUGNET, NICOLE DIANE | Draft notice of recent authority. | 0.90 | $375 | $337.50 |
| 5/3/2012 | SUGNET, NICOLE DIANE | Research recent authority. | 2.30 | $375 | $862.50 |
| 5/7/2012 | ELIAS, JORDAN | Review Wells Fargo's notice of supplemental authority. | 0.40 | $490 | $196.00 |
| 5/7/2012 | SUGNET, NICOLE DIANE | Draft and edit notice of recent authority. | 1.70 | $375 | $637.50 |
| 5/8/2012 | HELLER, ROGER | Review and edits to recent authority letter and conference re same. | 1.10 | $500 | $550.00 |
| 5/8/2012 | SUGNET, NICOLE DIANE | Edit notice of recent authority | 1.00 | $375 | $375.00 |
| 5/9/2012 | ELIAS, JORDAN | Edit notice of supplemental authority. | 0.50 | $490 | $245.00 |
| 5/10/2012 | ELIAS, JORDAN | Review Wells Fargo's FRAP 28(j) letter response. | 0.50 | $490 | $245.00 |
| | | **Totals (Net of Reductions):** | **8.40** | | **$3,448.50** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF Notice of Recent Authority (Post-Oral Argument)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 6/29/2012 | HELLER, ROGER | Review and draft response to supplemental authority letter, conference with M. Sobol re same. | 3.00 | $500 | $1,500.00 |
| | | Totals (Net of Reductions): | 3.00 | | $1,500.00 |
| | | | | | |
| | | Reductions: | 0 | | $0.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Ninth Circuit Opinion (First Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|
| 12/26/2012 | ELIAS, JORDAN | Study Ninth Circuit opinion; communications re the same with M. Sobol and R. Heller. | 1.30 | $490 | $637.00 |
| 12/26/2012 | HELLER, ROGER | Review order, correspondence and confer with M. Sobol re same. | 4.00 | $500 | $2,000.00 |
| 12/26/2012 | SOBOL, MICHAEL | Review Ninth Circuit decision affirming in part and reversing in part. | 4.50 | $775 | $3,487.50 |
| 12/27/2012 | HELLER, ROGER | Confer re opinion and related issues. | 1.50 | $500 | $750.00 |
| 12/27/2012 | SOBOL, MICHAEL | Correspondence re Ninth Circuit decision. | 1.80 | $775 | $1,395.00 |
| 12/28/2012 | HELLER, ROGER | Conference re opinon and related issues. | 0.80 | $500 | $400.00 |
| 12/28/2012 | SOBOL, MICHAEL | Review Ninth Circuit decision. | 1.00 | $775 | $775.00 |
| 1/3/2013 | HELLER, ROGER | Correspondence re order and related issues. | 0.30 | $525 | $157.50 |
| 1/3/2013 | SOBOL, MICHAEL | Review Gutierrez decision. | 1.00 | $800 | $800.00 |
| | | **Totals (Net of Reductions):** | **16.20** | | **$10,402.00** |
| | | **Reductions:** | **0.40** | | **$150.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Post-Remand CMC (First Removal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 1/2/2013 | ELIAS, JORDAN | Confer with M. Sobol re strategy; follow up legal research. | 2.30 | $490 | $1,127.00 |
| 1/2/2013 | HEIMANN, RICHARD | Meeting with M. Sobol re status. | 0.50 | $925 | $462.50 |
| 1/2/2013 | SOBOL, MICHAEL | Conference with Richard McCune.  Conference with R. Heller re proceedings after mandate. E-mail to Sonya Winner re same. | 1.70 | $800 | $1,360.00 |
| 2/11/2013 | HEIMANN, RICHARD | Discussion with M. Sobol re strategy. | 0.40 | $925 | $370.00 |
| 2/11/2013 | HELLER, ROGER | Conference with M. Sobol re next steps, notes re the same. | 0.50 | $525 | $262.50 |
| 2/25/2013 | SUGNET, NICOLE DIANE | Meet with M. Sobol and R. Heller re next steps in case. | 0.50 | $415 | $207.50 |
| | | **Totals (Net of Reductions):** | **5.90** | | **$3,789.50** |
| | | | | | |
| | | **Reductions:** | **2.30** | | **$1,672.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Petition for Rehearing (First Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 1/4/2013 | HELLER, ROGER | Review and notes re order, conference rehearing petition. | 1.00 | $525 | $525.00 |
| 1/4/2013 | SOBOL, MICHAEL | Legal research, work on petition for en banc review.  Conference re same. | 2.20 | $800 | $1,760.00 |
| 1/4/2013 | SUGNET, NICOLE DIANE | Discuss filing petition for rehearing en banc with R. Heller and M. Sobol. | 1.00 | $415 | $415.00 |
| 1/7/2013 | ELIAS, JORDAN | Discussion of strategy and potential en banc petition with R. Heimann, M. Sobol and R. Heller; review draft en banc petition. | 0.70 | $490 | $343.00 |
| 1/7/2013 | HEIMANN, RICHARD | Review draft motion re en banc. | 0.40 | $925 | $370.00 |
| 1/7/2013 | HELLER, ROGER | Conference with M. Sobol and N. Reynolds re petition for rehearing, draft petition, correspondence re same. | 6.50 | $525 | $3,412.50 |
| 1/7/2013 | SOBOL, MICHAEL | Work on petition for rehearing en banc. Conference re the same. | 2.80 | $800 | $2,240.00 |
| 1/7/2013 | SUGNET, NICOLE DIANE | Research rules re petition for rehearing en banc; discuss with M. Sobol and R. Heller. | 1.00 | $415 | $415.00 |
| 1/8/2013 | HEIMANN, RICHARD | Review draft motion for re-hearing. | 0.90 | $925 | $832.50 |
| 1/8/2013 | HELLER, ROGER | Revisions to petition, conference with M. Sobol, R. Heimann and N. Reynolds re same, further revisions, conference with J. Elias re same. | 4.20 | $525 | $2,205.00 |
| 1/8/2013 | SOBOL, MICHAEL | Work on petition for rehearing. | 2.50 | $800 | $2,000.00 |
| 1/8/2013 | SUGNET, NICOLE DIANE | Discuss petition for rehearing en banc with M. Sobol, R. Heimann, and R. Heller. | 0.50 | $415 | $207.50 |
| 1/8/2013 | SUGNET, NICOLE DIANE | Review draft petition for rehearing en banc. | 0.20 | $415 | $83.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/9/2013 | HEIMANN, RICHARD | Review/Revise petition for rehearing. | 0.50 | $925 | $462.50 |
| 1/9/2013 | HELLER, ROGER | Revise and petition for rehearing, conference with M. Sobol re same, correspondence and conference with N. Reynolds re same. | 4.30 | $525 | $2,257.50 |
| 1/9/2013 | RUDNICK, JENNIFER | Pull excerpts of record and e-mail same to R. Heller. | 0.10 | $285 | $28.50 |
| 1/9/2013 | SOBOL, MICHAEL | Work on petition for rehearing.  Conference with Richard McCune re the same. | 3.70 | $800 | $2,960.00 |
| 1/9/2013 | SUGNET, NICOLE DIANE | Discuss petition for rehearing with M. Sobol and R. Heller. | 0.50 | $415 | $207.50 |
| 1/9/2013 | SUGNET, NICOLE DIANE | Discuss petition for rehearing with R. Heller; create certificate of compliance, proofread, finalize, and file. | 1.70 | $415 | $705.50 |
| 1/10/2013 | HELLER, ROGER | Review materials re appeal and petition for rehearing. | 1.00 | $525 | $525.00 |
| | | **Totals (Net of Reductions):** | **36.10** | | **$22,325.00** |
| | | | | | |
| | | **Reductions:** | **1.90** | | **$1,055.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Plaintiffs' Statement After Remand (First Remand)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 2/13/2013 | HELLER, ROGER | Review materials re damages. | 0.40 | $525 | $210.00 |
| 2/15/2013 | HELLER, ROGER | Gather materials and correspondence re damages. | 0.50 | $525 | $262.50 |
| 2/19/2013 | HELLER, ROGER | Draft statement re remand and conference with M. Sobol re the same. | 7.00 | $525 | $3,675.00 |
| 2/19/2013 | SOBOL, MICHAEL | Review mandate.  Work on status conference statement. | 1.50 | $800 | $1,200.00 |
| 2/20/2013 | HELLER, ROGER | Review and revise statement on remand, conference with M. Sobol re the same. | 1.00 | $525 | $525.00 |
| 2/20/2013 | SOBOL, MICHAEL | Review and revise plaintiffs' statement after remand. | 1.50 | $800 | $1,200.00 |
| 2/21/2013 | HEIMANN, RICHARD | Review plaintiff statement post remand. | 0.60 | $925 | $555.00 |
| 2/21/2013 | HELLER, ROGER | Revisions to statement. | 0.30 | $525 | $157.50 |
| 2/22/2013 | HELLER, ROGER | Review and edits to statement, cite check the same. | 1.30 | $525 | $682.50 |
| 2/25/2013 | HELLER, ROGER | Review filing from Wells Fargo, correspondence with M. Sobol and follow up re the same. | 1.10 | $525 | $577.50 |
| 2/25/2013 | SOBOL, MICHAEL | Draft and file  statement after remand. Review defendant's response. | 0.70 | $800 | $560.00 |
| 2/26/2013 | SOBOL, MICHAEL | Review order on statement after remand. Correspondence re the same. | 0.70 | $800 | $560.00 |
| | | **Totals (Net of Reductions):** | **16.60** | | **$10,165.00** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Post-Remand Strategy (First Remand)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|
| 2/26/2013 | HELLER, ROGER | Correspondence re order and Case Management Conference. | 0.30 | $525 | $157.50 |
| 2/27/2013 | HELLER, ROGER | Conference with M. Sobol and N. Reynolds re briefing schedule and related issues, call with David Jolley re the same, review record for relevant cites and correspondence re the same. | 2.80 | $525 | $1,470.00 |
| 2/27/2013 | SOBOL, MICHAEL | Work on post-remand issues; conference with David Jolley. | 1.50 | $800 | $1,200.00 |
| 2/28/2013 | HELLER, ROGER | Call with opposing counsel re briefing schedule, conference with M. Sobol re the same, review proposed joint statement re the same. | 0.90 | $525 | $472.50 |
| 2/28/2013 | SOBOL, MICHAEL | Meet and confer with defense counsel re post remand schedule. Correspondence re the same. | 0.70 | $800 | $560.00 |
| 3/1/2013 | SOBOL, MICHAEL | Correspondence re scheduling after remand. Revise stipulation re the same. | 0.60 | $800 | $480.00 |
| 3/5/2013 | HEIMANN, RICHARD | LCHB conference re hearing. | 0.50 | $925 | $462.50 |
| 3/5/2013 | HELLER, ROGER | Conference with M. Sobol and R. Heimann re motion for relief on remand and case management conference, gather and review materials re the same. | 3.00 | $525 | $1,575.00 |
| 3/6/2013 | HEIMANN, RICHARD | Prepare for hearing. | 1.70 | $925 | $1,572.50 |
| 3/7/2013 | HEIMANN, RICHARD | Hearing re remand. | 0.70 | $925 | $647.50 |
| 3/7/2013 | HELLER, ROGER | Conference with M. Sobol and R. Heimann re Case Management Conference. Attend Case Management Conference, conference with M. Sobol and Rich McCune re motion, review materials re the same. | 3.50 | $525 | $1,837.50 |
| | | **Totals (Net of Reductions):** | **16.20** | | **$10,435.00** |
| | | | | | |
| | | **Reductions:** | **3.80** | | **$1,122.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Motion for Re-Entry of Judgment**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 3/1/2013 | HELLER, ROGER | Outline for brief re: post-remand relief. | 0.60 | $525 | $315.00 |
| 3/4/2013 | HELLER, ROGER | Draft motion re relief on remand, correspondence re the same. | 2.50 | $525 | $1,312.50 |
| 3/4/2013 | SUGNET, NICOLE DIANE | Discuss post-appeal motion for judgment with R. Heller and M. Sobol. | 0.50 | $415 | $207.50 |
| 3/5/2013 | SUGNET, NICOLE DIANE | Research Judge Alsup's class certification orders in preparation for writing post-appeal motion. | 2.00 | $415 | $830.00 |
| 3/6/2013 | HELLER, ROGER | Notes re motion for judgment. | 1.00 | $525 | $525.00 |
| 3/8/2013 | HELLER, ROGER | Draft motion, research and review record re the same. | 6.00 | $525 | $3,150.00 |
| 3/8/2013 | SOBOL, MICHAEL | Work on post remand briefing. | 1.50 | $800 | $1,200.00 |
| 3/8/2013 | SUGNET, NICOLE DIANE | Discuss UCL restitution measures with R. Heller in preparation for writing post-appeal motion for judgment. | 1.00 | $415 | $415.00 |
| 3/9/2013 | HELLER, ROGER | Draft motion, research and review record re the same. | 7.00 | $525 | $3,675.00 |
| 3/10/2013 | HELLER, ROGER | Draft motion, research and review record re the same. | 8.00 | $525 | $4,200.00 |
| 3/11/2013 | HELLER, ROGER | Draft motion, research and review record re the same, call with M. Sobol re the same. | 13.00 | $525 | $6,825.00 |
| 3/11/2013 | SOBOL, MICHAEL | Work on motion for re-entry of judgment. | 4.50 | $800 | $3,600.00 |
| 3/11/2013 | SUGNET, NICOLE DIANE | Conduct research re measure of restitution in UCL cases to support post-appeal motion for judgment. | 4.00 | $415 | $1,660.00 |

| 3/12/2013 | HEIMANN, RICHARD | Review/revise brief on remand. | 5.90 | $925 | $5,457.50 |
|-----------|------------------|--------------------------------|------|------|-----------|
| 3/12/2013 | HELLER, ROGER | Draft and revise motion for judgment, call with M. Sobol re the same. | 6.50 | $525 | $3,412.50 |
| 3/12/2013 | SOBOL, MICHAEL | Work on motion to re-enter judgment.  Legal research re the same. | 5.50 | $800 | $4,400.00 |
| 3/13/2013 | HELLER, ROGER | Revise motion for judgment, correspondence re the same. | 8.00 | $525 | $4,200.00 |
| 3/13/2013 | SOBOL, MICHAEL | Work on motion for re-entry of judgment. | 1.50 | $800 | $1,200.00 |
| 3/14/2013 | HEIMANN, RICHARD | Review/revise brief on remand. | 1.30 | $925 | $1,202.50 |
| 3/14/2013 | HELLER, ROGER | Revise and finalize motion for judgment, conference with M. Sobol and M. Pilotin re the same, review and correspondence re research on entry of judgment, post judgment interest, instructions re filing he same. | 9.50 | $525 | $4,987.50 |
| 3/14/2013 | PILOTIN, MARC | Confer with M. Sobol and R. Heller regarding research assignments; draft memorandum on post-judgment interest; legal research on damages. | 3.70 | $395 | $1,461.50 |
| 3/14/2013 | SOBOL, MICHAEL | Work on motion for re-entry of judgment. | 8.50 | $800 | $6,800.00 |
| 3/15/2013 | HELLER, ROGER | Conference re motion for judgment and related issues. | 0.40 | $525 | $210.00 |
| 3/15/2013 | RUDNICK, JENNIFER | Send chambers copies of brief to judge. | 0.30 | $285 | $85.50 |
| 3/15/2013 | SOBOL, MICHAEL | Review brief for entry of judgment. Correspondence re the same. | 0.70 | $800 | $560.00 |
| 3/19/2013 | SOBOL, MICHAEL | Research re 17200 restitution measure. | 1.00 | $800 | $800.00 |
| 3/20/2013 | SOBOL, MICHAEL | Conference and research re measure of restitution. | 1.00 | $800 | $800.00 |
| 3/20/2013 | SUGNET, NICOLE DIANE | Respond to M. Sobol's emails re research. | 0.10 | $415 | $41.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/21/2013 | SOBOL, MICHAEL | Measurement of restitution research. | 0.50 | $800 | $400.00 |
| 3/21/2013 | SUGNET, NICOLE DIANE | Meeting with R. Heller and M. Sobol re strategy regarding reply brief in support of motion for post-appeal judgment. | 1.00 | $415 | $415.00 |
| 3/22/2013 | HELLER, ROGER | Conference with M. Sobol and N. Reynolds re research and record searches. | 0.50 | $525 | $262.50 |
| 3/25/2013 | HELLER, ROGER | Conference with M. Sobol re outstanding issues re reply brief. | 1.00 | $525 | $525.00 |
| 3/25/2013 | SOBOL, MICHAEL | Review transcript, legal research, re restitution. | 1.50 | $800 | $1,200.00 |
| 3/26/2013 | SOBOL, MICHAEL | Review case law re measurement of restitution under UCL. | 1.50 | $800 | $1,200.00 |
| 3/27/2013 | HELLER, ROGER | Research re UCL restitution. | 0.50 | $525 | $262.50 |
| 3/27/2013 | SOBOL, MICHAEL | Legal research re restitution. | 1.00 | $800 | $800.00 |
| 3/28/2013 | HELLER, ROGER | Research re UCL restitution. | 2.50 | $525 | $1,312.50 |
| 3/28/2013 | SOBOL, MICHAEL | Legal research. | 0.60 | $800 | $480.00 |
| 3/29/2013 | HELLER, ROGER | Research re UCL restitution. | 1.00 | $525 | $525.00 |
| 4/1/2013 | SOBOL, MICHAEL | Review UCL case law. Review findings of fact, review proposed findings. | 4.00 | $800 | $3,200.00 |
| 4/2/2013 | HELLER, ROGER | Conference with M. Sobol and M. Pilotin re UCL restitution, research re the same. | 2.00 | $525 | $1,050.00 |
| 4/2/2013 | PILOTIN, MARC | Confer with M. Sobol and R. Heller regarding research. | 0.80 | $395 | $316.00 |
| 4/2/2013 | SOBOL, MICHAEL | Review case law. | 3.50 | $800 | $2,800.00 |
| 4/3/2013 | HELLER, ROGER | Conference with M. Sobol re UCL restitution and motion for judgment issues, research re the same. | 3.50 | $525 | $1,837.50 |

| 4/3/2013 | SOBOL, MICHAEL | Legal research re Supreme Court decision. Research re UCL restitution. | 5.00 | $800 | $4,000.00 |
|----------|----------------|---------------------------------------------------------------------------|------|------|-----------|
| 4/4/2013 | HELLER, ROGER | Research and notes re record and Wells Fargo arguments at trial, review and notes re Wells Fargo opposition brief, conference with N. Reynolds re the same, call with M. Sobol re the same. | 6.40 | $525 | $3,360.00 |
| 4/4/2013 | PILOTIN, MARC | Review opposition to motion for entry of judgment. | 0.50 | $395 | $197.50 |
| 4/4/2013 | SOBOL, MICHAEL | Review opposition to motion to re-enter judgment. | 1.00 | $800 | $800.00 |
| 4/4/2013 | SUGNET, NICOLE DIANE | Review defendant's opposition for motion for judgment after remand; discuss with R. Heller. | 2.00 | $415 | $830.00 |
| 4/5/2013 | HELLER, ROGER | Review record for reply brief, conference with M. Sobol re the same, team meeting re reply brief. | 5.00 | $525 | $2,625.00 |
| 4/5/2013 | PILOTIN, MARC | Meeting with M. Sobol, R. Heller, and N. Reynolds regarding reply in support of motion for judgment; meeting with N. Reynolds regarding briefing assignments; read Wells Fargo's opposition to plaintiffs' motion for judgment following remand. | 1.60 | $395 | $632.00 |
| 4/5/2013 | SOBOL, MICHAEL | Review opposition to motion to re-enter judgment.  Conference re the same. | 5.00 | $800 | $4,000.00 |
| 4/5/2013 | SUGNET, NICOLE DIANE | Discuss reply in support of motion for judgment after remand with M. Pilotin, R. Heller, and M. Sobol. | 1.50 | $415 | $622.50 |
| 4/5/2013 | SUGNET, NICOLE DIANE | Write outline for UCL section of reply in support of motion for judgment after remand. | 1.50 | $415 | $622.50 |
| 4/6/2013 | HELLER, ROGER | Review materials and notes re the same, correspondence with M. Sobol re the same. | 2.20 | $525 | $1,155.00 |
| 4/6/2013 | SOBOL, MICHAEL | Review opposition to motion to re-enter judgment. | 1.00 | $800 | $800.00 |
| 4/6/2013 | SUGNET, NICOLE DIANE | Draft portion of reply in support of motion for judgment after remand. | 8.20 | $415 | $3,403.00 |
| 4/7/2013 | HELLER, ROGER | Draft sections of reply brief. | 5.50 | $525 | $2,887.50 |
| 4/7/2013 | PILOTIN, MARC | Review defendants' arguments regarding entry of injunction; draft section of reply regarding injunctive relief. | 1.20 | $395 | $474.00 |

| 4/7/2013 | SUGNET, NICOLE DIANE | Draft section of reply in support of motion for judgment on remand. | 2.00 | $415 | $830.00 |
|---|---|---|---|---|---|
| 4/8/2013 | HELLER, ROGER | Conference with M. Sobol re brief and correspondence re the same, draft sections of brief, review record re the same. | 6.20 | $525 | $3,255.00 |
| 4/8/2013 | PILOTIN, MARC | Draft section regarding injunctive relief for reply in support of motion for entry of judgment. | 3.70 | $395 | $1,461.50 |
| 4/8/2013 | SOBOL, MICHAEL | Work on reply in support of motion to re-enter judgment. Legal research for the same. review record for the same. | 7.00 | $800 | $5,600.00 |
| 4/8/2013 | SUGNET, NICOLE DIANE | Draft section of reply in support of motion for judgment on remand. | 4.70 | $415 | $1,950.50 |
| 4/9/2013 | HELLER, ROGER | Draft sections of reply brief, conference and correspondence re the same, review and revise UCL restitution section, review materials for the same. | 9.00 | $525 | $4,725.00 |
| 4/9/2013 | SOBOL, MICHAEL | Work on reply in support of motion to re-enter judgment. Legal research for the same. Review record for the same. | 7.00 | $800 | $5,600.00 |
| 4/9/2013 | SUGNET, NICOLE DIANE | Draft reply in support of motion for judgment on remand. | 9.20 | $415 | $3,818.00 |
| 4/10/2013 | HELLER, ROGER | Review and revise sections of reply brief, research for same, conference with M. Sobol and N. Reynolds re the same. | 10.00 | $525 | $5,250.00 |
| 4/10/2013 | SOBOL, MICHAEL | Work on reply in support of motion to re-enter judgment. Legal research, draft the same. | 9.00 | $800 | $7,200.00 |
| 4/10/2013 | SUGNET, NICOLE DIANE | Discuss reply in support of motion for judgment on remand with M. Sobol and R. Heller. | 0.50 | $415 | $207.50 |
| 4/10/2013 | SUGNET, NICOLE DIANE | Research record for evidence in support of reply in support of motion for judgment on remand and continue drafting and editing reply. | 8.00 | $415 | $3,320.00 |
| 4/11/2013 | HEIMANN, RICHARD | Review/revise brief. | 3.60 | $925 | $3,330.00 |
| 4/11/2013 | HELLER, ROGER | Review and finalize reply brief, conference with team re the same, correspondence re the same, research re the same. | 7.50 | $525 | $3,937.50 |
| 4/11/2013 | SOBOL, MICHAEL | Work on reply in support of entry of judgment. | 7.50 | $800 | $6,000.00 |

| 4/11/2013 | SUGNET, NICOLE DIANE | Discuss reply in support of motion for judgment on remand with M. Sobol and R. Heller. | | $415 | $207.50 |
|---|---|---|---|---|---|
| 4/11/2013 | SUGNET, NICOLE DIANE | Revise, finalize, and file reply in support of motion for judgment on remand. | 6.50 | $415 | $2,697.50 |
| 4/12/2013 | HELLER, ROGER | Conference with M. Sobol re reply brief and prepare for hearing, review materials re the same. | 1.00 | $525 | $525.00 |
| 4/12/2013 | SOBOL, MICHAEL | Review motion papers. | 0.50 | $800 | $400.00 |
| 4/24/2013 | SOBOL, MICHAEL | Research. | 0.50 | $800 | $400.00 |
| 4/25/2013 | SOBOL, MICHAEL | Research for hearing.  Conference with R. Heimann. | 0.80 | $800 | $640.00 |
| 4/26/2013 | HELLER, ROGER | Conference with M. Sobol and N. Reynolds re preparation for hearing, notes re the same. | 1.10 | $525 | $577.50 |
| 4/26/2013 | SOBOL, MICHAEL | Conference and research re argument for hearing. | 1.50 | $800 | $1,200.00 |
| 4/26/2013 | SUGNET, NICOLE DIANE | Meet re upcoming hearing. | 0.20 | $415 | $83.00 |
| 4/29/2013 | HEIMANN, RICHARD | Prepare for hearing. | 2.30 | $925 | $2,127.50 |
| 4/29/2013 | HELLER, ROGER | Prepare for hearing preparation, conference with M. Sobol and N. Reynolds re the same. | 9.50 | $525 | $4,987.50 |
| 4/29/2013 | SOBOL, MICHAEL | Work on materials to prepare for hearing. | 2.50 | $800 | $2,000.00 |
| 4/29/2013 | SUGNET, NICOLE DIANE | Discuss hearing on motion for judgment after remand with M. Sobol and R. Heller. | 1.00 | $415 | $415.00 |
| 4/30/2013 | HEIMANN, RICHARD | Prepare for hearing. | 4.20 | $925 | $3,885.00 |
| 4/30/2013 | HELLER, ROGER | Prepare materials and conference with M. Sobol and R. Heimann in preparation for hearing, review filings. | 6.50 | $525 | $3,412.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/30/2013 | RUDNICK, JENNIFER | Pull documents for attorney review to prepare for hearing re motion for entry of judgment after remand. | 1.00 | $285 | $1,140.00 |
| 4/30/2013 | SOBOL, MICHAEL | Work on argument on motion to enter judgment. | 4.00 | $800 | $3,200.00 |
| 5/1/2013 | HEIMANN, RICHARD | Hearing on motion. | 4.20 | $925 | $3,885.00 |
| 5/1/2013 | HELLER, ROGER | Prepare for hearing, conference with M. Sobol and R. Heimann re the same, prepare materials for the same. | 8.00 | $525 | $4,200.00 |
| 5/1/2013 | RUDNICK, JENNIFER | Pull documents and prepare binders for hearing re motion for entry of judgment after remand. | 3.00 | $285 | $855.00 |
| 5/1/2013 | SOBOL, MICHAEL | Prepare materials for hearing on motion to re-enter judgment. | 5.00 | $800 | $4,000.00 |
| 5/2/2013 | HELLER, ROGER | Attend hearing on motion for judgment, conference re the same. | 5.00 | $525 | $2,625.00 |
| 5/2/2013 | HELLER, ROGER | Conference with M. Sobol and N. Reynolds re hearing. | 0.50 | $525 | $262.50 |
| 5/2/2013 | SOBOL, MICHAEL | Hearing on motion to re-enter judgment. | 5.00 | $800 | $4,000.00 |
| 5/2/2013 | SUGNET, NICOLE DIANE | Discuss hearing on motion for judgment after remand with M. Sobol and R. Heller. | 0.30 | $415 | $124.50 |
| 5/14/2013 | HELLER, ROGER | Review order reinstating judgment and correspondence and conference re the same. | 1.20 | $525 | $630.00 |
| 5/14/2013 | SOBOL, MICHAEL | Review order reinstating judgment, correspondence re the same. | 1.50 | $800 | $1,200.00 |
| 5/14/2013 | SUGNET, NICOLE DIANE | Review order on judgment after remand; discuss with M. Sobol and R. Heller. | 0.50 | $415 | $207.50 |
| 5/15/2013 | HEIMANN, RICHARD | Review order. | 0.90 | $925 | $832.50 |
| | | | | | |
| | | **Totals (Net of Reductions):** | 351.60 | | $209,538.50 |

Reductions4    5.70    $2,367.00

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Joint Recommendation #2 (2013)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 5/15/2013 | HELLER, ROGER | Conference re order and next steps, research and review prior orders. | 3.90 | $525 | $2,047.50 |
| 5/15/2013 | SOBOL, MICHAEL | Review order reinstating judgment.  Review pleadings and case file re distribution, notice plans.  Conference re the same. | 2.00 | $800 | $1,600.00 |
| 5/16/2013 | HELLER, ROGER | Research and prepare joint recommendation sections, conference re the same. | 4.00 | $525 | $2,100.00 |
| 5/17/2013 | HELLER, ROGER | Draft joint recommendations sections, conference with M. Sobol re the same, research for the same. | 3.00 | $525 | $1,575.00 |
| 5/17/2013 | SOBOL, MICHAEL | Work on joint recommendation after re-entry of judgment. Conference and correspondence re the same. | 2.50 | $800 | $2,000.00 |
| 5/20/2013 | HELLER, ROGER | Draft joint recommendation, conference with M. Sobol and research re the same. | 1.20 | $525 | $630.00 |
| 5/20/2013 | SOBOL, MICHAEL | Correspondence re distribution and notice. Confer with administrators re the same. Work on the same. | 2.80 | $800 | $2,240.00 |
| 5/21/2013 | HELLER, ROGER | Revise joint recommendation, correspondence and conference with M. Sobol re same. | 2.00 | $525 | $1,050.00 |
| 5/21/2013 | SOBOL, MICHAEL | Work on post judgment filings. Conference and e-mails re the same. | 3.30 | $800 | $2,640.00 |
| 5/22/2013 | HELLER, ROGER | Revise and confer re joint recommendation, prepare for meet and confer call, meet and confer re joint recommendation, draft proposed notice, draft proposed judgment. | 6.20 | $525 | $3,255.00 |
| 5/22/2013 | SOBOL, MICHAEL | Revise joint recommendation after remand. Conference with with Wells Fargo counsel re the same. Research for the same. | 5.00 | $800 | $4,000.00 |
| 5/23/2013 | HELLER, ROGER | Conference and call with M. Sobol re joint recommendation and related papers, call with Richard McCune re same, draft papers. | 8.00 | $525 | $4,200.00 |
| 5/23/2013 | SOBOL, MICHAEL | Work on post remand filings.  Conference re the same.  Conference with notice providers, administrators. Correspondence re the same. | 3.00 | $800 | $2,400.00 |

| Date | Attorney | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 5/24/2013 | HELLER, ROGER | Edits to joint recommendation and corresponding documents, correspondence re same. | 5.00 | $525 | $2,625.00 |
| 5/24/2013 | SOBOL, MICHAEL | Review and revise joint recommendation after remand, class notice, website content, form of judgment. | 3.70 | $800 | $2,960.00 |
| 5/25/2013 | SOBOL, MICHAEL | Work on post trial case management statement, conference and e-mails re the same. | 1.50 | $800 | $1,200.00 |
| 5/28/2013 | HELLER, ROGER | Revise joint recommendation and review and revise related documents, correspondence re the same, conference with M. Sobol re the same. | 2.40 | $525 | $1,260.00 |
| 5/29/2013 | HELLER, ROGER | Prepare for meet and confer call re joint recommendation. | 0.30 | $525 | $157.50 |
| 5/30/2013 | HELLER, ROGER | Prepare for call, pre-call with Richard McCune, meet and confer re joint recommendation and related issues, notes re the same. | 2.30 | $525 | $1,207.50 |
| 5/31/2013 | HELLER, ROGER | Update M. Sobol re call with opposing counsel, read notes re same. | 1.00 | $525 | $525.00 |
| 6/3/2013 | HELLER, ROGER | Conference with M. Sobol re joint recommendation and related issues, correspondence re the same, review materials re the same. | 1.00 | $525 | $525.00 |
| 6/3/2013 | SOBOL, MICHAEL | Conference with R. Heller re post judgment procedure. | 1.00 | $800 | $800.00 |
| 6/4/2013 | HELLER, ROGER | Correspondence re joint recommendation. | 0.30 | $525 | $157.50 |
| 6/4/2013 | SOBOL, MICHAEL | Review redline of joint recommendation, correspondence. | 1.00 | $800 | $800.00 |
| 6/5/2013 | HELLER, ROGER | Conference with M. Sobol re joint recommendation and related papers, review redlines from Wells Fargo and notes re the same, draft response portions. | 4.00 | $525 | $2,100.00 |
| 6/5/2013 | SOBOL, MICHAEL | Research re notice. Review and revise draft joint recommendation. | 1.20 | $800 | $960.00 |
| 6/6/2013 | HELLER, ROGER | Prepare for call with opposing counsel, revise papers, conference with M. sobol re the same, conference with M. Sobol and P. Nguyen re research, research notice issues. | 3.80 | $525 | $1,995.00 |
| 6/6/2013 | SOBOL, MICHAEL | Work on joint recommendation. Meet and confer with Emily Henn, David Jolley. Research re notice; conference with R. Heller, P. Nguyen re same. | 2.00 | $800 | $1,600.00 |

| 6/7/2013 | HELLER, ROGER | Review joint recommendation and proposed notice, conference re the same, call with consultant re notice issues, research re the same, correspondence with P. Nguyen re the same. | 1.50 | $525 | $787.50 |
|----------|---------------|---|------|------|------|
| 6/7/2013 | SOBOL, MICHAEL | Work on pleadings re post judgment procedure. Conference with administrator re notice, research re same. | 2.00 | $800 | $1,600.00 |
| 6/8/2013 | HELLER, ROGER | Correspondence with M. Sobol re joint recommendation, edits to the same. | 0.80 | $525 | $420.00 |
| 6/10/2013 | ELIAS, JORDAN | Confer with M. Sobol re entry of judgment. | 0.10 | $490 | $49.00 |
| 6/10/2013 | HELLER, ROGER | Review and revise joint recommendation and related papers, conference with M. Sobol re the same. | 2.00 | $525 | $1,050.00 |
| 6/10/2013 | SOBOL, MICHAEL | Work on joint recommendation, notice, form of judgment.  Correspondence and conference re same. | 2.00 | $800 | $1,600.00 |
| 6/11/2013 | ELIAS, JORDAN | Confer with R. Heller re entry of judgment. | 0.10 | $490 | $49.00 |
| 6/11/2013 | HELLER, ROGER | Correspondence re joint recommendation. | 0.30 | $525 | $157.50 |
| 6/11/2013 | SOBOL, MICHAEL | Review and revise post judgment pleadings. | 1.20 | $800 | $960.00 |
| 6/12/2013 | HELLER, ROGER | Prepare for call with opposing counsel, call with opposing counsel, conference with M. Sobol, draft proposed post-trial case management order. | 2.50 | $525 | $1,312.50 |
| 6/12/2013 | SOBOL, MICHAEL | Review post-judgment filings.  Prepare for meet and confer. | 2.20 | $800 | $1,760.00 |
| 6/13/2013 | HELLER, ROGER | Notes re joint recommendation. | 0.40 | $525 | $210.00 |
| 6/13/2013 | SOBOL, MICHAEL | Review and revise post judgment notice plan, correspondence re same. | 1.00 | $800 | $800.00 |
| 6/14/2013 | HELLER, ROGER | Correspondence and notes re joint recommendation, revise proposed notice. | 1.00 | $525 | $525.00 |
| 6/14/2013 | SOBOL, MICHAEL | Review Wells Fargo proposed edits to post-judgment pleadings. | 1.00 | $800 | $800.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/17/2013 | HELLER, ROGER | Review and notes re Wells Fargo redline, conferred with M. Sobol, revisions to joint recommendation and corresponding documents, research re FRCP 58, correspondence re documents. | 4.00 | $525 | $2,100.00 |
| 6/17/2013 | SOBOL, MICHAEL | Review and revise joint recommendation; judgment, notice, and case management order. Conference with R. Heller re same, correspondence re same. | 2.50 | $800 | $2,000.00 |
| 6/18/2013 | HELLER, ROGER | Notes re joint recommendation. | 0.30 | $525 | $157.50 |
| 6/19/2013 | HELLER, ROGER | Review Wells Fargo edits, conference with M. Sobol re the same, finalize documents for filing. | 1.50 | $525 | $787.50 |
| 6/19/2013 | SOBOL, MICHAEL | Correspondence re post-judgment filings. | 1.00 | $800 | $800.00 |
| 6/20/2013 | HELLER, ROGER | Finalize documents for filing, correspondence re the same, instructions re filing. | 2.00 | $525 | $1,050.00 |
| 6/20/2013 | SOBOL, MICHAEL | Attention to filing joint recommendation; correspondence re same. Review same. | 0.50 | $800 | $400.00 |
| | | **Totals (Net of Reductions):** | **108.30** | | **$68,510.50** |
| | | | | | |
| | | **Reductions:** | **8.70** | | **$2,906.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Strategy re Appeal #2**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 5/15/2013 | SOBOL, MICHAEL | Conference re potential appeal issues. | 1.00 | $800 | $800.00 |
| 5/16/2013 | SOBOL, MICHAEL | Conference, correspondence and review case file re preparing for proceedings upon re-entry of judgment. | 2.50 | $800 | $2,000.00 |
| 6/11/2013 | SOBOL, MICHAEL | Review appeal of injunction.  Conferences and correspondence re same. | 1.30 | $800 | $1,040.00 |
| 6/12/2013 | ELIAS, JORDAN | Discuss case strategy with R. Heller. | 0.30 | $490 | $147.00 |
| 7/10/2013 | SOBOL, MICHAEL | Correspondence re injunction appeal.  Research and conference re same. | 1.00 | $800 | $800.00 |
| | | **Totals (Net of Reductions):** | **6.10** | | **$4,787.00** |
| | | | | | |
| | | **Reductions:** | **0.60** | | **$495.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Appeal Transcript Designation (2013)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 7/8/2013 | HELLER, ROGER | Research and correspondence re transcript ordering, conference with M. Sobol re the same. | 0.90 | $525 | $472.50 |
| 9/5/2013 | HELLER, ROGER | Correspondence re transcript ordering. | 0.30 | $525 | $157.50 |
| 9/19/2013 | HELLER, ROGER | Prepare transcript order. | 1.00 | $525 | $525.00 |
| 9/20/2013 | HELLER, ROGER | Instructions re ordering transcripts. | 0.60 | $525 | $315.00 |
| 9/20/2013 | RUDNICK, JENNIFER | Prepare and send chambers copies to judge. | 0.30 | $285 | $85.50 |
| | | **Totals (Net of Reductions):** | **3.10** | | **$1,555.50** |
| | | | | | |
| | | **Reductions:** | **0.40** | | **$210.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF Motion to Stay Execution (2013)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 8/9/2013 | SOBOL, MICHAEL | Conference re bond pending appeal. | 0.20 | $800 | $160.00 |
| 8/12/2013 | HELLER, ROGER | Conference with M. Sobol re response to motion for stay without bond, draft response, review edits to the same. | 1.10 | $525 | $577.50 |
| 8/13/2013 | RUDNICK, JENNIFER | Prepare and send chambers copies to judge. | 0.30 | $285 | $85.50 |
| 8/14/2013 | SOBOL, MICHAEL | Review reply on motion to stay judgment. | 0.30 | $800 | $240.00 |
| 8/16/2013 | SOBOL, MICHAEL | Review order re stay of execution on judgment. | 0.40 | $800 | $320.00 |
| | | **Totals (Net of Reductions):** | **2.30** | | **$1,383.00** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Motion to Consolidate (Second Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 8/14/2013 | SOBOL, MICHAEL | Conference and correspondence re appellate schedule. | 0.30 | $800 | $240.00 |
| 8/15/2013 | HELLER, ROGER | Call with Emily Henn re consolidating appeals, conference with M. Sobol re the same, review materials re the same. | 1.00 | $525 | $525.00 |
| 8/16/2013 | HELLER, ROGER | Call with Emily Henn re consolidation and scheduling, follow up re the same. | 0.60 | $525 | $315.00 |
| 8/19/2013 | HELLER, ROGER | Revise joint motion to consolidate and correspondence re schedule. | 1.00 | $525 | $525.00 |
| 8/19/2013 | SOBOL, MICHAEL | Correspondence re appellate briefing schedule. | 0.30 | $800 | $240.00 |
| 8/23/2013 | HELLER, ROGER | Correspondence re appelate scheduling. | 0.20 | $525 | $105.00 |
| 8/23/2013 | SOBOL, MICHAEL | Correspondence re appellate consolidation. | 0.20 | $800 | $160.00 |
| | | **Totals (Net of Reductions):** | **3.60** | | **$2,110.00** |
| | | | | | |
| | | **Reductions:** | **0** | | **$0.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Notice of Cross-Appeal (2013)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 8/28/2013 | HELLER, ROGER | Research rules and draft notice of cross-appeal and related papers, conference with M. sobol re the same. | 0.90 | $525 | $472.50 |
| 8/29/2013 | HELLER, ROGER | Finalize notice of cross appeal and related papers, research for the same, instructions to J. Rudnick re the same. | 1.40 | $525 | $735.00 |
| 8/30/2013 | HELLER, ROGER | Instructions re filing notice of cross appeal and related documents. | 0.50 | $525 | $262.50 |
| 8/30/2013 | RUDNICK, JENNIFER | Prepare and send chambers copies. | 0.30 | $285 | $85.50 |
| | | Totals (Net of Reductions): | 3.10 | | $1,555.50 |
| | | | | | |
| | | Reductions: | 0.70 | | $457.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Appeal Schedule (Second Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 8/30/2013 | HELLER, ROGER | Correspondence with opposing counsel re scheduling. | 0.40 | $525 | $210.00 |
| 9/4/2013 | HELLER, ROGER | Call with Emily Henn re briefing schedule. | 0.50 | $525 | $262.50 |
| 9/19/2013 | SOBOL, MICHAEL | Appellate briefing schedule. | 0.50 | $800 | $400.00 |
| 12/2/2013 | HELLER, ROGER | Call with Emily Henn re briefing schedule, draft motion re the same, review rules re the same. | 0.80 | $525 | $420.00 |
| 12/3/2013 | HELLER, ROGER | Draft motion for extension and declaration, conference with M. Sobol re the same. | 0.70 | $525 | $367.50 |
| 12/4/2013 | HELLER, ROGER | Revise motion for extension and declaration, conference with M. Sobol, instructions re filing the same, call and correspondence with Emily Henn re the same. | 1.50 | $525 | $787.50 |
| 12/4/2013 | SOBOL, MICHAEL | Stipulation re briefing schedule. | 0.20 | $800 | $160.00 |
| 12/9/2013 | SOBOL, MICHAEL | Correspondence re appellate briefing schedule. | 0.30 | $800 | $240.00 |
| 5/14/2014 | HELLER, ROGER | Prepare and file request for time extension and correspondence re the same; research. | 0.50 | $600 | $300.00 |
| 5/14/2014 | SOBOL, MICHAEL | Correspondence re briefing schedule. | 0.10 | $825 | $82.50 |
| 5/15/2014 | SOBOL, MICHAEL | Correspondence re briefing schedule. | 0.10 | $825 | $82.50 |
| | | **Totals (Net of Reductions):** | **5.60** | | **$3,312.50** |
| | | | | | |
| | | **Reductions:** | 0 | | $0.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Appeal Brief (Second Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 9/20/2013 | HELLER, ROGER | Notes re appeal. | 0.30 | $525 | $157.50 |
| 9/23/2013 | SOBOL, MICHAEL | Correspondence and conference re appeal issues. | 0.50 | $800 | $400.00 |
| 10/22/2013 | HELLER, ROGER | Conference with M. Sobol, legal research. | 0.80 | $525 | $420.00 |
| 11/15/2013 | QUINONES, MARTIN | Review defendant's opening brief to Ninth Circuit Court of Appeals. | 0.80 | $320 | $256.00 |
| 11/15/2013 | RUDNICK, JENNIFER | Download Wells Fargo's opening brief and excerpts of record. Save to shared drive and e-mail same to attorneys. Prepare binder of same for M. Sobol. | 1.00 | $285 | $285.00 |
| 11/15/2013 | SOBOL, MICHAEL | Review appellate brief.  Correspondence re the same. | 1.20 | $800 | $960.00 |
| 11/15/2013 | SUGNET, NICOLE DIANE | Review appellate brief. | 0.30 | $415 | $124.50 |
| 11/17/2013 | PILOTIN, MARC | Review defendant's appellate brief. | 0.40 | $395 | $158.00 |
| 11/17/2013 | QUINONES, MARTIN | Legal research re defendant's appeal before the Ninth Circuit Court of Appeal. | 3.40 | $320 | $1,088.00 |
| 11/18/2013 | HELLER, ROGER | Review appeal brief, conference with M. Sobol re the same, notes re the same. | 3.00 | $525 | $1,575.00 |
| 11/18/2013 | RUDNICK, JENNIFER | Prepare appeal binder for R. Heller. | 0.90 | $285 | $256.50 |
| 11/18/2013 | SOBOL, MICHAEL | Review appellate brief, conference with R. Heller re the same. | 2.00 | $800 | $1,600.00 |
| 11/22/2013 | SOBOL, MICHAEL | Conference re appellate reply brief.  Review Wells Fargo brief. | 0.60 | $800 | $480.00 |

| 11/25/2013 | HELLER, ROGER | Review brief and notes re research issues. | 1.00 | $525 | $525.00 |
| 11/25/2013 | SOBOL, MICHAEL | Review recent appellate briefing. | 1.00 | $800 | $800.00 |
| 11/26/2013 | HELLER, ROGER | Team meeting re appeal brief, legal research and notes for the same. | 3.00 | $525 | $1,575.00 |
| 11/26/2013 | PILOTIN, MARC | Meeting with M. Sobol and R. Heller regarding appellate brief. | 2.10 | $395 | $829.50 |
| 11/26/2013 | QUINONES, MARTIN | Meeting with R. Heller, M. Pilotin, M. Sobol re appeal strategy and research assignments. | 1.90 | $320 | $608.00 |
| 11/26/2013 | SOBOL, MICHAEL | Work on strategy for response brief. Conference re the same, research re the same. | 3.00 | $800 | $2,400.00 |
| 11/27/2013 | HELLER, ROGER | Research for appeal brief. | 0.80 | $525 | $420.00 |
| 12/5/2013 | SOBOL, MICHAEL | Work on appellate brief structure. Conference re the same. | 1.40 | $800 | $1,120.00 |
| 12/9/2013 | SOBOL, MICHAEL | Conference re legal research on restitution under 17200. | 0.90 | $800 | $720.00 |
| 12/10/2013 | HELLER, ROGER | Notes re research, call with Rich McCune re issues. | 0.30 | $525 | $157.50 |
| 12/11/2013 | HELLER, ROGER | Conference with team re research. | 1.00 | $525 | $525.00 |
| 12/11/2013 | PILOTIN, MARC | Legal research for appellate brief; meeting with R. Heller and M. Quiñones regarding brief. | 3.50 | $395 | $1,382.50 |
| 12/11/2013 | QUINONES, MARTIN | Legal research re response to Ninth Circuit appeal brief by defendants. | 2.10 | $320 | $672.00 |
| 12/11/2013 | QUINONES, MARTIN | Meeting re research for response to Ninth Circuit appeal brief by defendants. | 1.10 | $320 | $352.00 |
| 12/11/2013 | SOBOL, MICHAEL | Legal research, re restitution, correspondence re the same. | 1.00 | $800 | $800.00 |

| 12/13/2013 | PILOTIN, MARC | Legal research for and meeting regarding appellate brief. | 1.00 | $415 | $414.00 |
| 12/25/2013 | QUINONES, MARTIN | Legal research re response to defendant's opening brief. | 2.60 | $320 | $832.00 |
| 12/26/2013 | QUINONES, MARTIN | Legal reserach re response to defendants' opening appeal brief to the Ninth Circuit court of appeals. | 0.70 | $320 | $224.00 |
| 12/31/2013 | QUINONES, MARTIN | Legal research re response to defendant appellant's initial brief in appeal to Ninth Circuit. | 6.10 | $320 | $1,952.00 |
| 1/2/2014 | PILOTIN, MARC | Legal research regarding restitution in California; meeting with R. Heller and M. Quiñones; begin drafting memorandum regarding restitution. | 4.60 | $415 | $1,909.00 |
| 1/2/2014 | QUINONES, MARTIN | Legal research re response to defendant's opening brief in appeal to Ninth Circuit. | 0.40 | $325 | $130.00 |
| 1/2/2014 | QUINONES, MARTIN | Meeting with R. Heller and M. Pilotin re response to defendant's opening brief in appeal to Ninth Circuit. | 1.60 | $325 | $520.00 |
| 1/3/2014 | PILOTIN, MARC | Legal research on restitution in California. | 1.50 | $415 | $622.50 |
| 1/5/2014 | QUINONES, MARTIN | Legal research re response to defendant's opening brief in the Ninth Circuit Court of Appeal. | 0.80 | $325 | $260.00 |
| 1/6/2014 | PILOTIN, MARC | Legal research for appellate brief; begin drafting section for the same. | 1.00 | $415 | $415.00 |
| 1/6/2014 | SOBOL, MICHAEL | Review appellate brief, record. | 1.00 | $825 | $825.00 |
| 1/7/2014 | SOBOL, MICHAEL | Work on appellate brief. | 1.00 | $825 | $825.00 |
| 1/8/2014 | HELLER, ROGER | Draft outline for response brief, review research re same. | 4.00 | $600 | $2,400.00 |
| 1/9/2014 | HELLER, ROGER | Research and notes re appeal brief. | 3.00 | $600 | $1,800.00 |
| 1/10/2014 | PILOTIN, MARC | Legal research for restitution section. | 0.10 | $415 | $41.50 |

| 1/13/2014 | HELLER, ROGER | Conference with M. Pilotin re research, research and review record re appeal brief. | 1.50 | $600 | $900.00 |
| 1/13/2014 | PILOTIN, MARC | Draft memorandum regarding restitution; confer with R. Heller regarding the same. | 5.30 | $415 | $2,199.50 |
| 1/13/2014 | SOBOL, MICHAEL | Work on appellate brief. | 1.50 | $825 | $1,237.50 |
| 1/14/2014 | HELLER, ROGER | Research and conference with M. Pilotin re appeal brief arguments. | 2.00 | $600 | $1,200.00 |
| 1/14/2014 | PILOTIN, MARC | Draft memorandum on restitution. | 4.70 | $415 | $1,950.50 |
| 1/14/2014 | SOBOL, MICHAEL | Legal research re restitution. Review case law. | 3.00 | $825 | $2,475.00 |
| 1/15/2014 | HELLER, ROGER | Review research memorandum re UCL restitution; conference with M. Pilotin re research; research re same; conference with M. Sobol re strategy issues. | 4.30 | $600 | $2,580.00 |
| 1/15/2014 | PILOTIN, MARC | Confer with R. Heller regarding appellate brief. | 1.00 | $415 | $415.00 |
| 1/15/2014 | SOBOL, MICHAEL | Work on appellate brief. Conferences and research re same. | 2.00 | $825 | $1,650.00 |
| 1/16/2014 | HELLER, ROGER | Research re appeal brief. | 4.50 | $600 | $2,700.00 |
| 1/17/2014 | HELLER, ROGER | Research and notes for appeal response brief. | 3.50 | $600 | $2,100.00 |
| 1/21/2014 | HELLER, ROGER | Research for appeal response brief. | 1.60 | $600 | $960.00 |
| 1/23/2014 | HELLER, ROGER | Research and outline re brief. | 4.00 | $600 | $2,400.00 |
| 1/24/2014 | HELLER, ROGER | Draft outline, conference with M. Pilotin and conference with M. Sobol re brief, research case law. | 4.50 | $600 | $2,700.00 |
| 1/24/2014 | PILOTIN, MARC | Confer with R. Heller regarding appellate brief. | 1.00 | $415 | $415.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/24/2014 | SOBOL, MICHAEL | Work on appellate brief. | 2.00 | $825 | $1,650.00 |
| 1/27/2014 | HELLER, ROGER | Draft appeal brief, conference with M. Pilotin re same, review case law re same. | 0.20 | $600 | $120.00 |
| 1/27/2014 | PILOTIN, MARC | Draft appellate brief section regarding restitution; confer with R. Heller regarding the same. | 1.90 | $415 | $788.50 |
| 1/27/2014 | SOBOL, MICHAEL | Conference re appellate brief organization. | 0.60 | $825 | $495.00 |
| 1/28/2014 | HELLER, ROGER | Draft appeal brief and research re same. | 10.00 | $600 | $6,000.00 |
| 1/28/2014 | SOBOL, MICHAEL | Appellate brief. | 2.00 | $825 | $1,650.00 |
| 1/29/2014 | HELLER, ROGER | Draft appeal brief and conference re same. | 9.30 | $600 | $5,580.00 |
| 1/29/2014 | PILOTIN, MARC | Draft appellate brief. | 6.40 | $415 | $2,656.00 |
| 1/29/2014 | SOBOL, MICHAEL | Work on appellate brief. | 1.00 | $825 | $825.00 |
| 1/30/2014 | HELLER, ROGER | Draft appeal brief and conference re same. | 9.00 | $600 | $5,400.00 |
| 1/30/2014 | PILOTIN, MARC | Draft appellate brief; confer with R. Heller regarding the same. | 3.40 | $415 | $1,411.00 |
| 1/31/2014 | HELLER, ROGER | Draft brief, conference with M. Sobol and conference with M. Pilotin re same. | 6.50 | $600 | $3,900.00 |
| 1/31/2014 | PILOTIN, MARC | Review and revise draft of appellate brief; confer with R. Heller regarding the same. | 4.30 | $415 | $1,784.50 |
| 1/31/2014 | SOBOL, MICHAEL | Work on appellate brief, legal research re same. | 2.50 | $825 | $2,062.50 |
| 2/1/2014 | HELLER, ROGER | Draft brief. | 7.50 | $600 | $4,500.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/2/2014 | HELLER, ROGER | Draft brief. | 5.00 | $600 | $3,000.00 |
| 2/3/2014 | HELLER, ROGER | Draft brief, conference with M. Sobol and conference with M. Pilotin re same, research for same. | 6.00 | $600 | $3,600.00 |
| 2/3/2014 | PILOTIN, MARC | Draft appellate brief and legal research on the same. | 3.30 | $415 | $1,369.50 |
| 2/3/2014 | SOBOL, MICHAEL | Work on appellate brief. Research for same. Conference re same. | 4.50 | $825 | $3,712.50 |
| 2/4/2014 | HELLER, ROGER | Draft brief and conference with M. Sobol re same, conference with M. Pilotin re injunctive relief and other sections. | 7.50 | $600 | $4,500.00 |
| 2/4/2014 | SOBOL, MICHAEL | Work on appellate brief, research for same. | 4.00 | $825 | $3,300.00 |
| 2/5/2014 | HELLER, ROGER | Draft brief, conference with M. Sobol re same. | 11.00 | $600 | $6,600.00 |
| 2/5/2014 | PILOTIN, MARC | Legal research on injunctive relief. | 0.40 | $415 | $166.00 |
| 2/5/2014 | QUINONES, MARTIN | Legal research re opposition to defendant's appeal to the Ninth Circuit Court of Appeals. | 2.60 | $325 | $845.00 |
| 2/6/2014 | HELLER, ROGER | Draft brief and conference re same. | 4.00 | $600 | $2,400.00 |
| 2/6/2014 | PILOTIN, MARC | Review and revise appellate brief section on injunctive relief. | 7.90 | $415 | $3,278.50 |
| 2/6/2014 | SOBOL, MICHAEL | Work on appellate brief, revise same, research re same. | 8.00 | $825 | $6,600.00 |
| 2/7/2014 | SOBOL, MICHAEL | Work on appeal brief. | 4.00 | $825 | $3,300.00 |
| 2/9/2014 | HELLER, ROGER | Draft brief. | 9.00 | $600 | $5,400.00 |
| 2/10/2014 | HELLER, ROGER | Draft brief and research for same, conference re same. | 9.00 | $600 | $5,400.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/10/2014 | SOBOL, MICHAEL | Work on appeal brief. | 7.00 | $825 | $5,775.00 |
| 2/11/2014 | HELLER, ROGER | Draft brief, research for same, conference with M. Sobol re same. | 12.00 | $600 | $7,200.00 |
| 2/11/2014 | QUINONES, MARTIN | Draft section of appellee's brief regarding measure of restitution award, emails to R. Heller regarding same. | 3.10 | $325 | $1,007.50 |
| 2/11/2014 | RUDNICK, JENNIFER | Assemble documents to be used as excerpts of record for second cross appeal brief. | 1.90 | $305 | $579.50 |
| 2/11/2014 | SOBOL, MICHAEL | Work on appellate brief. | 7.00 | $825 | $5,775.00 |
| 2/12/2014 | HELLER, ROGER | Draft brief and conference re same. | 12.50 | $600 | $7,500.00 |
| 2/12/2014 | RUDNICK, JENNIFER | Pull documents for use in excerpts of record. | 1.00 | $305 | $305.00 |
| 2/12/2014 | SOBOL, MICHAEL | Work on appeal brief. | 12.00 | $825 | $9,900.00 |
| 2/13/2014 | HELLER, ROGER | Draft brief and conference re same. | 11.50 | $600 | $6,900.00 |
| 2/13/2014 | PILOTIN, MARC | Cite check and edit appellate brief. | 5.10 | $415 | $2,116.50 |
| 2/13/2014 | RUDNICK, JENNIFER | Prepare excerpts of record for second brief on cross-appeal. | 6.10 | $305 | $1,860.50 |
| 2/13/2014 | SOBOL, MICHAEL | Work on appeal brief. | 8.00 | $825 | $6,600.00 |
| 2/14/2014 | HELLER, ROGER | Draft brief and conference re same, instructions re excerpts, review documents and instructions re filing. | 11.50 | $600 | $6,900.00 |
| 2/14/2014 | PILOTIN, MARC | Review and revise brief; draft language for certificate of compliance. | 2.00 | $415 | $830.00 |
| 2/14/2014 | RUDNICK, JENNIFER | Cite check second brief on cross-appeal and prepare excerpts of record for same. | 10.80 | $305 | $3,294.00 |

| 2/14/2014 | SOBOL, MICHAEL | Work on appeal brief. | 6.00 | $625 | $3,800.00 |
|---|---|---|---|---|---|
| 2/20/2014 | RUDNICK, JENNIFER | Print second brief on cross appeal and excerpts of record. Give instructions to Services for preparing copies of same for the court. | 0.40 | $305 | $122.00 |
| 2/21/2014 | RUDNICK, JENNIFER | Prepare paper copy certificate for second brief on cross appeal. Discuss same with Services. Check copies of brief and excerpts for accuracy. Prepare cover letter to clerk re same. | 0.80 | $305 | $244.00 |
| | | **Totals (Net of Reductions):** | **391.40** | | **$228,199.50** |
| | | | | | |
| | | **Reductions:** | **7.50** | | **$2,889.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Appeal Sur-Reply Brief (Second Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 5/6/2014 | HELLER, ROGER | Review section re pre-judgment interest and notes re the same. | 0.30 | $600 | $180.00 |
| 5/13/2014 | HELLER, ROGER | Correspodnence re appeal brief. | 0.30 | $600 | $180.00 |
| 5/27/2014 | HELLER, ROGER | Notes re pre-judgment interest argument, conference with M. Sobol re filing. | 0.60 | $600 | $360.00 |
| 5/28/2014 | HELLER, ROGER | Research re pre-judgment interest and draft fourth brief on cross-appeal, conference with M. Sobol re the same. | 5.50 | $600 | $3,300.00 |
| 5/29/2014 | HELLER, ROGER | Review and revise brief, correspondence re the same. | 1.50 | $600 | $900.00 |
| 5/29/2014 | SOBOL, MICHAEL | Review and revise fourth brief on appeal. | 1.00 | $825 | $825.00 |
| 6/2/2014 | RUDNICK, JENNIFER | Prepare copies of brief and send same to court. | 0.50 | $305 | $152.50 |
| | | **Totals (Net of Reductions):** | **9.70** | | **$5,897.50** |
| | | | | | |
| | | **Reductions:** | **0.10** | | **$82.50** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Oral Argument (Second Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 2/21/2014 | HELLER, ROGER | Conference with M. Sobol re appeal arguments. | 0.30 | $600 | $180.00 |
| 5/1/2014 | HELLER, ROGER | Review appeal reply brief, conference with M. Sobol re the same. | 1.20 | $600 | $720.00 |
| 5/2/2014 | SOBOL, MICHAEL | Review third brief on appeal. | 2.00 | $825 | $1,650.00 |
| 5/6/2014 | SOBOL, MICHAEL | Review Wells Fargo's response brief. | 2.50 | $825 | $2,062.50 |
| 6/13/2014 | SOBOL, MICHAEL | Notice re Ninth Circuit panel. Correspondence re the same. | 0.50 | $825 | $412.50 |
| 8/5/2014 | RUDNICK, JENNIFER | Prepare binders for M. Sobol to use in preparation for oral argument. | 2.00 | $305 | $610.00 |
| 8/6/2014 | RUDNICK, JENNIFER | Prepare binders for M. Sobol for preparation for oral argument. | 1.50 | $305 | $457.50 |
| 9/5/2014 | SOBOL, MICHAEL | Review appellate briefing. | 1.50 | $825 | $1,237.50 |
| 9/8/2014 | SOBOL, MICHAEL | Review briefs. | 1.50 | $825 | $1,237.50 |
| 9/12/2014 | SOBOL, MICHAEL | Review appellate briefs. | 2.00 | $825 | $1,650.00 |
| 9/19/2014 | SOBOL, MICHAEL | Prepare for oral argument. | 1.00 | $825 | $825.00 |
| 9/21/2014 | SOBOL, MICHAEL | Prepare for oral argument. | 5.00 | $825 | $4,125.00 |
| 9/22/2014 | SOBOL, MICHAEL | Prepare for oral argument. | 6.00 | $825 | $4,950.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/22/2014 | SUGNET, NICOLE DIANE | Discuss appeal oral argument with M. Sobol | 0.90 | $435 | $391.50 |
| 9/23/2014 | RUDNICK, JENNIFER | Prepare acknowledgment of hearing form. Assist Word Processing with e-filing same. | 0.70 | $305 | $213.50 |
| 9/23/2014 | SOBOL, MICHAEL | Prepare oral argument. Legal research. | 8.00 | $825 | $6,600.00 |
| 9/23/2014 | SUGNET, NICOLE DIANE | Discuss appellate hearing with M. Sobol. | 2.00 | $435 | $870.00 |
| 9/23/2014 | SUGNET, NICOLE DIANE | Read appellate briefs in preparation for oral argument. | 4.90 | $435 | $2,131.50 |
| 9/23/2014 | SUGNET, NICOLE DIANE | Review opinions written by panelist judges. | 1.50 | $435 | $652.50 |
| 9/24/2014 | SOBOL, MICHAEL | Prepare for oral argument.  Legal research for the same. | 7.00 | $825 | $5,775.00 |
| 9/25/2014 | SOBOL, MICHAEL | Prepare for oral argument. | 2.00 | $825 | $1,650.00 |
| 9/26/2014 | SOBOL, MICHAEL | Prepare for oral argument. | 4.00 | $825 | $3,300.00 |
| 9/29/2014 | HELLER, ROGER | Conference with M. Sobol and N. Sugnet re oral argument, outline re issues, research for the same. | 6.00 | $600 | $3,600.00 |
| 9/29/2014 | SOBOL, MICHAEL | Prepare oral argument. | 2.00 | $825 | $1,650.00 |
| 9/29/2014 | SUGNET, NICOLE DIANE | Discuss oral argument with R. Heller. | 2.00 | $435 | $870.00 |
| 9/30/2014 | HELLER, ROGER | Research and prepare outlines for oral argument. | 5.00 | $600 | $3,000.00 |
| 9/30/2014 | RUDNICK, JENNIFER | Prepare binder for oral argument. | 3.20 | $305 | $976.00 |
| 10/1/2014 | HELLER, ROGER | Prepare outlines and research in preparation for oral argument. | 4.50 | $600 | $2,700.00 |

| 10/1/2014 | RUDNICK, JENNIFER | Prepare binder for oral argument. | 0.50 | $305 | $152.50 |
|---|---|---|---|---|---|
| 10/1/2014 | SOBOL, MICHAEL | Prepare for oral argument. | 5.00 | $825 | $4,125.00 |
| 10/2/2014 | HELLER, ROGER | Conference with M. Sobol re preparation for oral argument, research re the same. | 4.50 | $600 | $2,700.00 |
| 10/2/2014 | SOBOL, MICHAEL | Prepare oral argument. | 4.50 | $825 | $3,712.50 |
| 10/2/2014 | SUGNET, NICOLE DIANE | Discuss oral argument with M. Sobol and R. Heller. | 0.30 | $435 | $130.50 |
| 10/3/2014 | HELLER, ROGER | Prepare for oral argument, conference with M. Sobol. | 4.00 | $600 | $2,400.00 |
| 10/3/2014 | SOBOL, MICHAEL | Prepare oral argument. | 6.00 | $825 | $4,950.00 |
| 10/4/2014 | SOBOL, MICHAEL | Prepare for oral argument. | 11.00 | $825 | $9,075.00 |
| 10/5/2014 | HELLER, ROGER | Assist in preparation for oral argument, correspondence and calls for the same. | 4.70 | $600 | $2,820.00 |
| 10/5/2014 | SOBOL, MICHAEL | Prepare for oral argument. | 12.00 | $825 | $9,900.00 |
| 10/6/2014 | HELLER, ROGER | Prepare for oral argument. | 9.50 | $600 | $5,700.00 |
| 10/6/2014 | SOBOL, MICHAEL | Prepare oral argument. | 10.50 | $825 | $8,662.50 |
| 10/6/2014 | SUGNET, NICOLE DIANE | Conduct research for oral argument. | 3.00 | $435 | $1,305.00 |
| 10/6/2014 | SUGNET, NICOLE DIANE | Discuss oral argument with M. Sobol and R. Heller. | 5.30 | $435 | $2,305.50 |
| 10/7/2014 | HELLER, ROGER | Prepare for oral argument. | 6.00 | $600 | $3,600.00 |

| 10/7/2014 | SOBOL, MICHAEL | Prepare oral argument. | 1.00 | $825 | $825.00 |
|-----------|----------------|------------------------|------|------|---------|
| 10/7/2014 | SUGNET, NICOLE DIANE | Discuss oral argument with M. Sobol and R. Heller. | 2.00 | $435 | $870.00 |
| 10/7/2014 | SUGNET, NICOLE DIANE | Research for oral argument | 1.20 | $435 | $522.00 |
| 10/8/2014 | HELLER, ROGER | Attend oral argument, post argument conference with team. | 2.50 | $600 | $1,500.00 |
| 10/8/2014 | SOBOL, MICHAEL | Prepare oral argument.  Oral argument. Conference post-argument. | 7.50 | $825 | $6,187.50 |
| 10/9/2014 | HELLER, ROGER | Conference with M. Sobol re oral argument. | 0.50 | $600 | $300.00 |
| 10/9/2014 | SOBOL, MICHAEL | Correspondence re oral argument. | 0.50 | $825 | $412.50 |
| | | **Totals (Net of Reductions):** | **191.70** | | **$134,078.00** |
| | | | | | |
| | | **Reductions:** | **7.70** | | **$3,261.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Ninth Circuit Opinion (Second Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 10/29/2014 | HELLER, ROGER | Review Ninth Circuit opinion and correspondence with team re the same. | 1.00 | $600 | $600.00 |
| 10/29/2014 | SOBOL, MICHAEL | Conference and correspondence re affirmance on appeal.  Review opinion. | 2.50 | $825 | $2,062.50 |
| 10/30/2014 | SOBOL, MICHAEL | Conferences and correspondence re affirmance on appeal. | 1.00 | $825 | $825.00 |
| | | Totals (Net of Reductions): | 4.50 | | $3,487.50 |
| | | | | | |
| | | Reductions: | 0.20 | | $98.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Post-Mandate Strategy (Second Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 11/3/2014 | SOBOL, MICHAEL | Correspondence re proceedings after mandate. | 0.30 | $825 | $247.50 |
| 11/4/2014 | SOBOL, MICHAEL | Correspondence re proceedings after mandate. | 0.20 | $825 | $165.00 |
| | | Totals (Net of Reductions): | 0.50 | | $412.50 |
| | | | | | |
| | | Reductions: | 0.80 | | $350.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF Petition for Rehearing (Second Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 11/12/2014 | SOBOL, MICHAEL | Review petition for rehearing. Conferences and correspondence re the same. | 3.00 | $825 | $2,475.00 |
| 12/11/2014 | SOBOL, MICHAEL | Review order denying further review. | 0.10 | $825 | $82.50 |
| | | Totals (Net of Reductions): | 3.10 | | $2,557.50 |
| | | | | | |
| | | Reductions: | 0.10 | | $30.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**WF Motion to Stay Mandate (Second Appeal)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 12/18/2014 | HELLER, ROGER | Conference with M. Sobol re opposing motion to stay mandate, review case law re the same. | 1.50 | $600 | $900.00 |
| 12/18/2014 | RUDNICK, JENNIFER | Pull case law for M. Sobol's review. | 0.10 | $305 | $30.50 |
| 12/18/2014 | SOBOL, MICHAEL | Review motion to stay issuance of mandate. Legal research re the same. Conference and correspondence re the same. | 2.00 | $825 | $1,650.00 |
| 12/19/2014 | HELLER, ROGER | Research for opposition to motion for stay of mandate, notes re the same. | 3.80 | $600 | $2,280.00 |
| 12/19/2014 | SOBOL, MICHAEL | Conferences and research re opposition to motion to stay mandate. | 1.00 | $825 | $825.00 |
| 12/21/2014 | HELLER, ROGER | Draft opposition to motion for stay of mandate. | 6.50 | $600 | $3,900.00 |
| 12/22/2014 | HELLER, ROGER | Draft opposition to motion to stay mandate, research for the same, call with M. Sobol re the same. | 5.50 | $600 | $3,300.00 |
| 12/22/2014 | SOBOL, MICHAEL | Review and revise opposition to motion to stay mandate. | 2.00 | $825 | $1,650.00 |
| 12/23/2014 | HELLER, ROGER | Draft opposition brief, research for the same. | 5.50 | $600 | $3,300.00 |
| 12/23/2014 | SOBOL, MICHAEL | Review and revise opposition to motion to stay mandate. | 1.50 | $825 | $1,237.50 |
| 12/29/2014 | HELLER, ROGER | Conference re order denying motion to stay. | 0.30 | $600 | $180.00 |
| | | **Totals (Net of Reductions):** | **29.70** | | **$19,253.00** |
| | | | | | |
| | | **Reductions:** | **4.00** | | **$2,400.00** |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Post-Mandate Status Update  (Second Remand)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|--------------|--------|
| 1/7/2015 | HELLER, ROGER | Conference with M. Sobol re status update, review draft of the same. | 0.50 | $625 | $312.50 |
| 1/8/2015 | HELLER, ROGER | Conference with M. Sobol re status conference. | 0.40 | $625 | $250.00 |
| | | Totals (Net of Reductions): | 0.90 | | $562.50 |
| | | | | | |
| | | Reductions: | 0.20 | | $65.00 |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**Joint Recommendation #3 (2015)**

| Date | Timekeeper | Narrative | Hours | Billing Rate | Amount |
|------|-----------|-----------|-------|-------------|--------|
| 1/9/2015 | HELLER, ROGER | Conference re joint recommendation and fee motion, research for same. | 0.90 | $625 | $562.50 |
| 1/14/2015 | HELLER, ROGER | Draft joint recommendation re notice and distribution, conference with M. Sobol re the same. | 5.50 | $625 | $3,437.50 |
| 1/15/2015 | HELLER, ROGER | Draft joint recommendation re notice and distribution, conference with M. Sobol re the same. | 6.00 | $625 | $3,750.00 |
| | | Totals (Net of Reductions): | 12.40 | | $7,750.00 |
| | | | | | |
| | | Reductions: | 0 | | $0.00 |

Exhibit B

**Exhibit B:  LCHB Reductions Per Timekeeper**

| Timekeeper | Hours Reduced | Lodestar Reduced (Historical Rates) |
|---|---|---|
| Scott Alameda | 2.3 | $582.00 |
| Elizabeth Cabraser | 6.5 | $5,875.00 |
| Christian Chan | 1.5 | $390.00 |
| Kirti Dugar | 18 | $6,160.00 |
| Allison Elgart | 9 | $3,510.00 |
| Jordan Elias | 24.5 | $11,273.00 |
| Miriam Gordon | 3.6 | $864.00 |
| Richard Heimann | 6.7 | $5,872.50 |
| Roger Heller | 155.6 | $72,162.50 |
| Barry Himmelstein | 13.3 | $8,705.00 |
| Sat Kriya Khalsa | 2.9 | $754.00 |
| Arra Khararjian | 3.5 | $945.00 |
| Michael Miarmi | 0.4 | $220.00 |
| Major Mugrage | 12.6 | $3,190.00 |
| Renee Mukherji | 4.1 | $956.00 |
| Robert Nelson | 0.3 | $225.00 |
| Mike Nguyen | 9.4 | $2,181.00 |
| Phong-Chau Nguyen | 7.2 | $2,520.00 |
| Mikaela B. Palmerton | 25.4 | $8,067.50 |
| Jennifer Rudnick | 71.3 | $18,139.50 |
| Jack Sanford | 8 | $1,800.00 |
| Steven Shin | 2 | $450.00 |
| Jaron Shipp | 5.3 | $2,067.00 |
| Michael Sobol | 72.9 | $53,605.00 |
| Alison Stocking | 15.1 | $6,266.50 |
| Nicole Diane Sugnet | 15.7 | $6,449.50 |
| Yun Swenson | 3 | $821.00 |
| **Total** | **500.1** | **$224,051.00** |

Exhibit C

Exhbit C:  All Attorney Time (Historical Rates)

| Timekeeper | Firm | Position | Hours | Lodestar (Historical Rates) |
|---|---|---|---|---|
| Richard D. McCune | M&W | Attorney | 2612.7 | $1,371,799.00 |
| Roger N. Heller | LCHB | Attorney | 1632.3 | $808,360.00 |
| Michael W. Sobol | LCHB | Attorney | 1332.3 | $1,013,485.00 |
| Jae K. Kim | M&W | Attorney | 1144 | $350,074.13 |
| Mikaela Bernstein Palmerton | LCHB | Attorney | 448.4 | $144,725.00 |
| Jordan Elias | LCHB | Attorney | 322.4 | $149,018.50 |
| Richard M. Heimann | LCHB | Attorney | 260.5 | $224,312.50 |
| Alison Stocking | LCHB | Attorney | 250.2 | $103,338.00 |
| Barry Himmelstein | LCHB | Attorney | 229.8 | $153,700.00 |
| Elaine S. Kusel | M&W | Attorney | 193 | $104,637.50 |
| Nicole D. Sugnet | LCHB | Attorney | 163.9 | $65,364.50 |
| David C. Wright | M&W | Attorney | 81.75 | $36,898.13 |
| Marc Pilotin | LCHB | Attorney | 73.2 | $29,992.00 |
| Allison Elgart | LCHB | Attorney | 34.8 | $13,572.00 |
| Martin Quinones | LCHB | Attorney | 27.2 | $8,746.50 |
| **Total Attorneys** | | | **8806.45** | **$4,578,022.76** |
| | | | | |
| | | | | |
| Ann M. Smith | M&W | Paralegal | 617.2 | $83,898.60 |
| Jennifer Rudnick | LCHB | Paralegal | 435.1 | $107,567.50 |
| Jack Sanford | LCHB | Paralegal | 112.3 | $25,267.50 |
| **Total Paralegals** | | | **1164.6** | **$216,733.60** |
| | | | | |
| | | | | |
| Kirti Dugar | LCHB | Litigation Support | 141.5 | $48,717.50 |
| Major Mugrage | LCHB | Litigation Support | 80 | $20,732.00 |
| Anthony Grant | LCHB | Litigation Support | 75 | $19,500.00 |
| Scott Alameda | LCHB | Litigation Support | 36.7 | $9,532.00 |
| Sat Kriya Khasla | LCHB | Litigation Support | 22.9 | $5,813.00 |
| Arra Khararjian | LCHB | Litigation Support | 19.3 | $5,163.00 |
| **Total Litigation Support** | | | **375.4** | **$109,457.50** |
| | | | | |
| **Grand Total** | | | **10346.45** | **$4,904,213.85** |
| | | | | |
| | | | | |
| | | **LCHB Total** | 5697.8 | $2,956,906.50 |
| | | **M&W Total** | 4648.65 | $1,947,307.35 |

Exhibit D

Exhibit D:  All Attorney Time (Current Rates)

| Timekeeper | Firm | Position | Hours | Lodestar (Current Rates) |
|---|---|---|---|---|
| Richard D. McCune | M&W | Attorney | 2612.7 | $1,531,647.00 |
| Roger N. Heller | LCHB | Attorney | 1632.3 | $880,027.50 |
| Michael W. Sobol | LCHB | Attorney | 1332.3 | $1,132,455.00 |
| Jae K. Kim | M&W | Attorney | 1144 | $403,802.06 |
| Mikaela Bernstein Palmerton | LCHB | Attorney | 448.4 | $168,150.00 |
| Jordan Elias | LCHB | Attorney | 322.4 | $157,976.00 |
| Richard M. Heimann | LCHB | Attorney | 260.5 | $253,987.50 |
| Alison Stocking | LCHB | Attorney | 250.2 | $116,343.00 |
| Barry Himmelstein | LCHB | Attorney | 229.8 | $160,860.00 |
| Elaine S. Kusel | M&W | Attorney | 193 | $123,662.50 |
| Nicole D. Sugnet | LCHB | Attorney | 163.9 | $71,296.50 |
| David C. Wright | M&W | Attorney | 81.75 | $43,606.88 |
| Marc Pilotin | LCHB | Attorney | 73.2 | $31,842.00 |
| Allison Elgart | LCHB | Attorney | 34.8 | $15,138.00 |
| Martin Quinones | LCHB | Attorney | 27.2 | $9,520.00 |
| **Total Attorneys** | | | **8806.45** | **$5,100,313.94** |
| | | | | |
| | | | | |
| Ann M. Smith | M&W | Paralegal | 617.2 | $125,847.90 |
| Jennifer Rudnick | LCHB | Paralegal | 435.1 | $141,407.50 |
| Jack Sanford | LCHB | Paralegal | 112.3 | $25,267.50 |
| **Total Paralegals** | | | **1164.6** | **$292,522.90** |
| | | | | |
| | | | | |
| Kirti Dugar | LCHB | Litigation Support | 141.5 | $60,845.00 |
| Major Mugrage | LCHB | Litigation Support | 80 | $25,600.00 |
| Anthony Grant | LCHB | Litigation Support | 75 | $25,500.00 |
| Scott Alameda | LCHB | Litigation Support | 36.7 | $9,542.00 |
| Arra Khararjian | LCHB | Litigation Support | 22.9 | $5,211.00 |
| SatKriya Khasla | LCHB | Litigation Support | 19.3 | $6,526.50 |
| **Total Litigation Support** | | | **375.4** | **$133,224.50** |
| | | | | |
| **Grand Total** | | | **10346.45** | **$5,526,061.34** |
| | | | | |
| | | **LCHB Total** | 5697.8 | $3,297,495.00 |
| | | **M&W Total** | 4648.65 | $2,228,566.34 |

Exhibit E

| Firm | Total Hours | Firm Lodestar (Historical Rates) | Firm Lodestar (Current Rates) | Firm Expenses |
|------|------------|----------------------------------|-------------------------------|---------------|
| LCHB | 5,697.80 | $2,956,906.50 | $3,297,495.00 | $449,859.85 |
| M&W | 4,648.65 | $1,947,307.35 | $2,228,566.34 | $108,519.07 |
| **Totals** | **10,346.45** | **$4,904,213.85** | **$5,526,061.34** | **$558,378.92** |

Exhibit F

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 08:25:57 PM | From | Inception |
|---|---|---|---|
| | | To | 1/15/2015 |

**Matter Number: 3380-0001**      **GUTIERREZ V. WELLS FARGO - General Matter**

## PARTNER

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RICHARD HEIMANN | 0.60 | 825.00 | 495.00 |
| RICHARD HEIMANN | 194.20 | 850.00 | 165,070.00 |
| RICHARD HEIMANN | 39.30 | 875.00 | 34,387.50 |
| RICHARD HEIMANN | 2.40 | 900.00 | 2,160.00 |
| RICHARD HEIMANN | 24.00 | 925.00 | 22,200.00 |
| BARRY HIMMELSTEIN | 56.60 | 650.00 | 36,790.00 |
| BARRY HIMMELSTEIN | 173.20 | 675.00 | 116,910.00 |
| MICHAEL SOBOL | 13.30 | 700.00 | 9,310.00 |
| MICHAEL SOBOL | 576.80 | 725.00 | 418,180.00 |
| MICHAEL SOBOL | 165.60 | 750.00 | 124,200.00 |
| MICHAEL SOBOL | 185.30 | 775.00 | 143,607.50 |
| MICHAEL SOBOL | 185.40 | 800.00 | 148,320.00 |
| MICHAEL SOBOL | 205.90 | 825.00 | 169,867.50 |
| ROGER HELLER | 294.20 | 475.00 | 139,745.00 |
| ROGER HELLER | 69.20 | 500.00 | 34,600.00 |
| ROGER HELLER | 289.30 | 525.00 | 151,882.50 |
| ROGER HELLER | 259.90 | 600.00 | 155,940.00 |
| ROGER HELLER | 13.30 | 625.00 | 8,312.50 |
| | **2,748.50** | | **1,881,977.50** |

## ASSOCIATE

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ALLISON ELGART | 34.80 | 390.00 | 13,572.00 |
| JORDAN ELIAS | 9.80 | 410.00 | 4,018.00 |
| JORDAN ELIAS | 89.60 | 430.00 | 38,528.00 |
| JORDAN ELIAS | 186.50 | 475.00 | 88,587.50 |
| JORDAN ELIAS | 36.50 | 490.00 | 17,885.00 |
| ROGER HELLER | 706.40 | 450.00 | 317,880.00 |
| MIKAELA B. PALMERTON | 40.20 | 300.00 | 12,060.00 |
| MIKAELA B. PALMERTON | 408.20 | 325.00 | 132,665.00 |
| MARC PILOTIN | 19.30 | 395.00 | 7,623.50 |
| MARC PILOTIN | 53.90 | 415.00 | 22,368.50 |
| MARTIN QUINONES | 18.70 | 320.00 | 5,984.00 |
| MARTIN QUINONES | 8.50 | 325.00 | 2,762.50 |
| ALISON STOCKING | 11.00 | 370.00 | 4,070.00 |
| ALISON STOCKING | 239.20 | 415.00 | 99,268.00 |
| NICOLE DIANE SUGNET | 77.90 | 375.00 | 29,212.50 |
| NICOLE DIANE SUGNET | 62.90 | 415.00 | 26,103.50 |
| NICOLE DIANE SUGNET | 23.10 | 435.00 | 10,048.50 |
| | **2,026.50** | | **832,636.50** |

## PARALEGAL

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| JENNIFER RUDNICK | 10.20 | 215.00 | 2,193.00 |
| JENNIFER RUDNICK | 298.20 | 235.00 | 70,077.00 |
| JENNIFER RUDNICK | 59.80 | 260.00 | 15,548.00 |
| JENNIFER RUDNICK | 9.10 | 275.00 | 2,502.50 |
| JENNIFER RUDNICK | 19.40 | 285.00 | 5,529.00 |
| JENNIFER RUDNICK | 38.10 | 305.00 | 11,620.50 |
| JENNIFER RUDNICK | 0.30 | 325.00 | 97.50 |
| JACK SANFORD | 112.30 | 225.00 | 25,267.50 |
| KIRTI DUGAR | 10.00 | 335.00 | 3,350.00 |
| KIRTI DUGAR | 131.50 | 345.00 | 45,367.50 |
| | **688.90** | | **181,552.50** |

**LITIGATION SUPPORT**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SCOTT ALAMEDA | 1.00 | 250.00 | 250.00 |
| SCOTT ALAMEDA | 35.70 | 260.00 | 9,282.00 |
| ARRA KHARARJIAN | 4.80 | 260.00 | 1,248.00 |
| ARRA KHARARJIAN | 14.50 | 270.00 | 3,915.00 |
| MAJOR MUGRAGE | 6.80 | 250.00 | 1,700.00 |
| MAJOR MUGRAGE | 73.20 | 260.00 | 19,032.00 |
| ANTHONY GRANT | 75.00 | 260.00 | 19,500.00 |
| SAT KRIYA KHALSA | 14.10 | 250.00 | 3,525.00 |
| SAT KRIYA KHALSA | 8.80 | 260.00 | 2,288.00 |
| | **233.90** | | **60,740.00** |
| **MATTER TOTAL** | **5,697.80** | | **2,956,906.50** |

Exhibit G

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 08:39:59 PM | | From | Inception |
|---|---|---|---|---|
| | | | To | 1/15/2015 |

**Matter Number: 3380-0001**         **GUTIERREZ V. WELLS FARGO - General Matter**

## PARTNER

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RICHARD HEIMANN | 260.50 | 975.00 | 253,987.50 |
| BARRY HIMMELSTEIN | 229.80 | 700.00 | 160,860.00 |
| MICHAEL SOBOL | 1,332.30 | 850.00 | 1,132,455.00 |
| ROGER HELLER | 697.90 | 625.00 | 436,187.50 |
| | **2,520.50** | | **1,983,490.00** |

## ASSOCIATE

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ALLISON ELGART | 34.80 | 435.00 | 15,138.00 |
| JORDAN ELIAS | 322.40 | 490.00 | 157,976.00 |
| ROGER HELLER | 934.40 | 475.00 | 443,840.00 |
| MIKAELA B. PALMERTON | 448.40 | 375.00 | 168,150.00 |
| MARC PILOTIN | 73.20 | 435.00 | 31,842.00 |
| MARTIN QUINONES | 27.20 | 350.00 | 9,520.00 |
| ALISON STOCKING | 250.20 | 465.00 | 116,343.00 |
| NICOLE DIANE SUGNET | 163.90 | 435.00 | 71,296.50 |
| | **2,254.50** | | **1,014,105.50** |

## PARALEGAL

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| JENNIFER RUDNICK | 435.10 | 325.00 | 141,407.50 |
| JACK SANFORD | 112.30 | 225.00 | 25,267.50 |
| KIRTI DUGAR | 141.50 | 430.00 | 60,845.00 |
| | **688.90** | | **227,520.00** |

## LITIGATION SUPPORT

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SCOTT ALAMEDA | 36.70 | 260.00 | 9,542.00 |
| ARRA KHARARJIAN | 19.30 | 270.00 | 5,211.00 |
| MAJOR MUGRAGE | 80.00 | 320.00 | 25,600.00 |
| ANTHONY GRANT | 75.00 | 340.00 | 25,500.00 |
| SAT KRIYA KHALSA | 22.90 | 285.00 | 6,526.50 |
| | **233.90** | | **72,379.50** |

| | **MATTER TOTALS** | **5,697.80** | | **3,297,495.00** |

Exhibit H

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**      02/13/2015 10:19:51 AM                                      inception        **To**                    02/13/15

**GUTIERREZ V. WELLS FARGO - General Matter**                            **Matter Number:  3380-0001**

|                              | <u>Amount</u> |
|------------------------------|--------------:|
| In-House Copies              | $15,055.20    |
| Postage                      | $557.91       |
| Computer Research            | $70,103.55    |
| Deposition/Transcripts       | $342.50       |
| Electronic Database          | $23,838.35    |
| Experts/Consultants          | $252,895.12   |
| Federal Express/Messenger    | $3,841.84     |
| Filing Fees                  | $910.00       |
| Mediation Expenses           | $5,950.00     |
| Notices/Website              | $60,888.76    |
| Outside Copy Service         | $8,372.80     |
| Trial Expenses               | $7,103.82     |

**Total Matter Costs:**                    **$449,859.85**

Exhibit I

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | **ALL COST DETAILS** | From | Inception |
|---|---|---|---|---|
| | | | To | 02/12/2015 |

**3380-0001  GUTIERREZ V. WELLS FARGO - General Matter**

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -1- | CPY | $0.60 | 6/9/2009 | In-House Copies |
| -2- | | $0.80 | 6/17/2009 | In-House Copies |
| -3- | | $19.00 | 6/26/2009 | In-House Copies |
| -4- | | $5.80 | 7/1/2009 | In-House Copies |
| -5- | | $2.40 | 7/1/2009 | In-House Copies |
| -6- | | $74.00 | 7/10/2009 | In-House Copies |
| -7- | | $15.20 | 7/20/2009 | In-House Copies |
| -8- | | $80.20 | 7/29/2009 | In-House Copies |
| -9- | | $132.80 | 7/30/2009 | In-House Copies |
| -10- | | $7.40 | 8/4/2009 | In-House Copies |
| -11- | | $0.80 | 8/4/2009 | In-House Copies |
| -12- | | $3.60 | 8/5/2009 | In-House Copies |
| -13- | | $0.60 | 8/5/2009 | In-House Copies |
| -14- | | $0.80 | 8/5/2009 | In-House Copies |
| -15- | | $1.60 | 8/5/2009 | In-House Copies |
| -16- | | $2.00 | 8/5/2009 | In-House Copies |
| -17- | | $3.60 | 8/6/2009 | In-House Copies |
| -18- | | $14.40 | 8/6/2009 | In-House Copies |
| -19- | | $0.60 | 8/10/2009 | In-House Copies |
| -20- | | $105.00 | 8/10/2009 | In-House Copies |
| -21- | | $153.20 | 8/10/2009 | In-House Copies |
| -22- | | $1.60 | 8/11/2009 | In-House Copies |
| -23- | | $1.60 | 8/11/2009 | In-House Copies |
| -24- | | $1.60 | 8/11/2009 | In-House Copies |
| -25- | | $2.40 | 8/18/2009 | In-House Copies |
| -26- | | $0.40 | 8/21/2009 | In-House Copies |
| -27- | | $13.20 | 8/25/2009 | In-House Copies |
| -28- | | $11.20 | 8/27/2009 | In-House Copies |
| -29- | | $3.80 | 8/31/2009 | In-House Copies |
| -30- | | $0.40 | 8/31/2009 | In-House Copies |
| -31- | | $12.00 | 9/4/2009 | In-House Copies |
| -32- | | $9.00 | 9/23/2009 | In-House Copies |
| -33- | | $11.00 | 9/23/2009 | In-House Copies |
| -34- | | $2.40 | 10/15/2009 | In-House Copies |
| -35- | | $0.40 | 10/16/2009 | In-House Copies |
| -36- | | $1.60 | 10/20/2009 | In-House Copies |
| -37- | | $1.60 | 11/25/2009 | In-House Copies |
| -38- | | $1.60 | 1/29/2010 | In-House Copies |
| -39- | | $0.60 | 1/29/2010 | In-House Copies |
| -40- | | $12.40 | 2/3/2010 | In-House Copies |
| -41- | | $3.20 | 2/3/2010 | In-House Copies |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | 02/12/2015 |

### 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| -42- | | $1.40 | 2/3/2010 | In-House Copies |
| --- | --- | --- | --- | --- |
| -43- | | $26.40 | 2/5/2010 | In-House Copies |
| -44- | | $103.80 | 2/9/2010 | In-House Copies |
| -45- | | $20.80 | 2/10/2010 | In-House Copies |
| -46- | | $1.60 | 2/10/2010 | In-House Copies |
| -47- | | $4.80 | 2/18/2010 | In-House Copies |
| -48- | | $101.20 | 2/24/2010 | In-House Copies |
| -49- | | $70.20 | 2/24/2010 | In-House Copies |
| -50- | | $3.80 | 3/3/2010 | In-House Copies |
| -51- | | $0.20 | 3/3/2010 | In-House Copies |
| -52- | | $270.40 | 3/4/2010 | In-House Copies |
| -53- | | $56.20 | 3/5/2010 | In-House Copies |
| -54- | | $23.80 | 3/5/2010 | In-House Copies |
| -55- | | $703.20 | 3/11/2010 | In-House Copies |
| -56- | | $0.20 | 3/11/2010 | In-House Copies |
| -57- | | $10.60 | 3/17/2010 | In-House Copies |
| -58- | | $220.00 | 3/18/2010 | In-House Copies |
| -59- | | $0.20 | 3/22/2010 | In-House Copies |
| -60- | | $7.20 | 3/23/2010 | In-House Copies |
| -61- | | $1.00 | 3/23/2010 | In-House Copies |
| -62- | | $3.20 | 3/24/2010 | In-House Copies |
| -63- | | $35.20 | 3/24/2010 | In-House Copies |
| -64- | | $24.00 | 3/24/2010 | In-House Copies |
| -65- | | $28.80 | 3/24/2010 | In-House Copies |
| -66- | | $12.80 | 3/24/2010 | In-House Copies |
| -67- | | $3.20 | 3/24/2010 | In-House Copies |
| -68- | | $11.20 | 3/26/2010 | In-House Copies |
| -69- | | $11.60 | 3/26/2010 | In-House Copies |
| -70- | | $190.80 | 3/29/2010 | In-House Copies |
| -71- | | $255.40 | 3/30/2010 | In-House Copies |
| -72- | | $436.00 | 3/30/2010 | In-House Copies |
| -73- | | $255.00 | 3/30/2010 | In-House Copies |
| -74- | | $0.60 | 3/31/2010 | In-House Copies |
| -75- | | $36.20 | 3/31/2010 | In-House Copies |
| -76- | | $43.40 | 3/31/2010 | In-House Copies |
| -77- | | $15.80 | 3/31/2010 | In-House Copies |
| -78- | | $0.60 | 3/31/2010 | In-House Copies |
| -79- | | $12.60 | 3/31/2010 | In-House Copies |
| -80- | | $7.00 | 4/2/2010 | In-House Copies |
| -81- | | $9.00 | 4/2/2010 | In-House Copies |
| -82- | | $6.60 | 4/2/2010 | In-House Copies |
| -83- | | $0.20 | 4/5/2010 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | | From | Inception |
|---|---|---|---|---|
| | | | To | 02/12/2015 |

## 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| -84- | | $107.60 | 4/5/2010 | In-House Copies |
|---|---|---|---|---|
| -85- | | $36.60 | 4/5/2010 | In-House Copies |
| -86- | | $0.80 | 4/6/2010 | In-House Copies |
| -87- | | $0.40 | 4/6/2010 | In-House Copies |
| -88- | | $1.60 | 4/6/2010 | In-House Copies |
| -89- | | $1.80 | 4/6/2010 | In-House Copies |
| -90- | | $1.80 | 4/6/2010 | In-House Copies |
| -91- | | $12.60 | 4/8/2010 | In-House Copies |
| -92- | | $0.40 | 4/8/2010 | In-House Copies |
| -93- | | $1.20 | 4/9/2010 | In-House Copies |
| -94- | | $126.00 | 4/13/2010 | In-House Copies |
| -95- | | $128.00 | 4/14/2010 | In-House Copies |
| -96- | | $108.00 | 4/14/2010 | In-House Copies |
| -97- | | $38.40 | 4/14/2010 | In-House Copies |
| -98- | | $0.20 | 4/15/2010 | In-House Copies |
| -99- | | $1.80 | 4/15/2010 | In-House Copies |
| -100- | | $11.00 | 4/16/2010 | In-House Copies |
| -101- | | $4.00 | 4/16/2010 | In-House Copies |
| -102- | | $7.60 | 4/16/2010 | In-House Copies |
| -103- | | $54.00 | 4/16/2010 | In-House Copies |
| -104- | | $6.00 | 4/18/2010 | In-House Copies |
| -105- | | $5.60 | 4/18/2010 | In-House Copies |
| -106- | | $2.40 | 4/18/2010 | In-House Copies |
| -107- | | $0.20 | 4/19/2010 | In-House Copies |
| -108- | | $33.20 | 4/19/2010 | In-House Copies |
| -109- | | $2.20 | 4/19/2010 | In-House Copies |
| -110- | | $222.00 | 4/20/2010 | In-House Copies |
| -111- | | $4.00 | 4/20/2010 | In-House Copies |
| -112- | | $25.80 | 4/20/2010 | In-House Copies |
| -113- | | $48.00 | 4/21/2010 | In-House Copies |
| -114- | | $3.00 | 4/21/2010 | In-House Copies |
| -115- | | $0.40 | 4/22/2010 | In-House Copies |
| -116- | | $4.80 | 4/22/2010 | In-House Copies |
| -117- | | $30.00 | 4/22/2010 | In-House Copies |
| -118- | | $0.40 | 4/22/2010 | In-House Copies |
| -119- | | $14.80 | 4/22/2010 | In-House Copies |
| -120- | | $6.20 | 4/22/2010 | In-House Copies |
| -121- | | $5.80 | 4/22/2010 | In-House Copies |
| -122- | | $116.40 | 4/22/2010 | In-House Copies |
| -123- | | $41.20 | 4/22/2010 | In-House Copies |
| -124- | | $13.80 | 4/23/2010 | In-House Copies |
| -125- | | $28.40 | 4/23/2010 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | | From | Inception |
|---|---|---|---|---|
| | | | To | 02/12/2015 |

**3380-0001  GUTIERREZ V. WELLS FARGO - General Matter**

| | | | | |
|---|---|---|---|---|
| -126- | | $117.40 | 4/23/2010 | In-House Copies |
| -127- | | $6.40 | 4/23/2010 | In-House Copies |
| -128- | | $1.40 | 4/23/2010 | In-House Copies |
| -129- | | $6.40 | 4/23/2010 | In-House Copies |
| -130- | | $40.80 | 4/23/2010 | In-House Copies |
| -131- | | $0.80 | 4/23/2010 | In-House Copies |
| -132- | | $735.00 | 4/23/2010 | In-House Copies |
| -133- | | $6.20 | 4/23/2010 | In-House Copies |
| -134- | | $0.20 | 4/24/2010 | In-House Copies |
| -135- | | $0.80 | 4/24/2010 | In-House Copies |
| -136- | | $112.20 | 4/25/2010 | In-House Copies |
| -137- | | $405.00 | 4/25/2010 | In-House Copies |
| -138- | | $1.60 | 4/25/2010 | In-House Copies |
| -139- | | $0.80 | 4/25/2010 | In-House Copies |
| -140- | | $65.20 | 4/25/2010 | In-House Copies |
| -141- | | $12.20 | 4/25/2010 | In-House Copies |
| -142- | | $6.80 | 4/25/2010 | In-House Copies |
| -143- | | $20.60 | 4/25/2010 | In-House Copies |
| -144- | | $66.00 | 4/25/2010 | In-House Copies |
| -145- | | $32.80 | 4/25/2010 | In-House Copies |
| -146- | | $3.00 | 4/25/2010 | In-House Copies |
| -147- | | $5.40 | 4/26/2010 | In-House Copies |
| -148- | | $19.20 | 4/26/2010 | In-House Copies |
| -149- | | $281.40 | 4/27/2010 | In-House Copies |
| -150- | | $146.40 | 4/27/2010 | In-House Copies |
| -151- | | $104.40 | 4/27/2010 | In-House Copies |
| -152- | | $1.80 | 4/28/2010 | In-House Copies |
| -153- | | $12.60 | 4/29/2010 | In-House Copies |
| -154- | | $76.20 | 4/29/2010 | In-House Copies |
| -155- | | $0.80 | 4/29/2010 | In-House Copies |
| -156- | | $2.40 | 4/29/2010 | In-House Copies |
| -157- | | $12.80 | 4/29/2010 | In-House Copies |
| -158- | | $27.20 | 4/30/2010 | In-House Copies |
| -159- | | $38.00 | 5/2/2010 | In-House Copies |
| -160- | | $2.00 | 5/2/2010 | In-House Copies |
| -161- | | $228.00 | 5/3/2010 | In-House Copies |
| -162- | | $15.60 | 5/3/2010 | In-House Copies |
| -163- | | $0.80 | 5/3/2010 | In-House Copies |
| -164- | | $19.20 | 5/4/2010 | In-House Copies |
| -165- | | $152.00 | 5/4/2010 | In-House Copies |
| -166- | | $6.80 | 5/4/2010 | In-House Copies |
| -167- | | $6.40 | 5/4/2010 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**  **02/16/2015 03:10:34 PM**

**From**        **Inception**

**To**          **02/12/2015**

**3380-0001  GUTIERREZ V. WELLS FARGO - General Matter**

| | | | | |
|---|---|---|---|---|
| -168- | | $23.00 | 5/4/2010 | In-House Copies |
| -169- | | $18.00 | 5/5/2010 | In-House Copies |
| -170- | | $0.60 | 5/5/2010 | In-House Copies |
| -171- | | $115.00 | 5/5/2010 | In-House Copies |
| -172- | | $40.00 | 5/5/2010 | In-House Copies |
| -173- | | $26.40 | 5/5/2010 | In-House Copies |
| -174- | | $94.00 | 5/5/2010 | In-House Copies |
| -175- | | $10.00 | 5/6/2010 | In-House Copies |
| -176- | | $7.80 | 5/6/2010 | In-House Copies |
| -177- | | $0.40 | 5/10/2010 | In-House Copies |
| -178- | | $4.80 | 5/10/2010 | In-House Copies |
| -179- | | $0.40 | 5/10/2010 | In-House Copies |
| -180- | | $154.00 | 5/11/2010 | In-House Copies |
| -181- | | $42.40 | 5/11/2010 | In-House Copies |
| -182- | | $191.40 | 5/11/2010 | In-House Copies |
| -183- | | $21.20 | 5/13/2010 | In-House Copies |
| -184- | | $19.20 | 5/13/2010 | In-House Copies |
| -185- | | $0.40 | 5/13/2010 | In-House Copies |
| -186- | | $192.00 | 5/13/2010 | In-House Copies |
| -187- | | $0.40 | 5/13/2010 | In-House Copies |
| -188- | | $2.80 | 5/14/2010 | In-House Copies |
| -189- | | $0.40 | 5/25/2010 | In-House Copies |
| -190- | | $28.80 | 5/26/2010 | In-House Copies |
| -191- | | $2.80 | 5/27/2010 | In-House Copies |
| -192- | | $1.20 | 6/3/2010 | In-House Copies |
| -193- | | $188.00 | 7/8/2010 | In-House Copies |
| -194- | | $56.20 | 7/8/2010 | In-House Copies |
| -195- | | $97.00 | 7/8/2010 | In-House Copies |
| -196- | | $125.00 | 7/8/2010 | In-House Copies |
| -197- | | $4.80 | 7/19/2010 | In-House Copies |
| -198- | | $7.40 | 7/23/2010 | In-House Copies |
| -199- | | $4.80 | 7/23/2010 | In-House Copies |
| -200- | | $9.80 | 7/28/2010 | In-House Copies |
| -201- | | $3.40 | 8/2/2010 | In-House Copies |
| -202- | | $4.20 | 8/11/2010 | In-House Copies |
| -203- | | $1.40 | 10/19/2010 | In-House Copies |
| -204- | | $1.20 | 10/19/2010 | In-House Copies |
| -205- | | $3.20 | 10/19/2010 | In-House Copies |
| -206- | | $6.80 | 11/22/2010 | In-House Copies |
| -207- | | $4.80 | 12/6/2010 | In-House Copies |
| -208- | | $1.00 | 12/14/2010 | In-House Copies |
| -209- | | $0.40 | 12/22/2010 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | | |
|---|---|---|---|---|---|
| Report created on | **02/16/2015 03:10:34 PM** | | | **From** | **Inception** |
| | | | | **To** | **02/12/2015** |

## 3380-0001 GUTIERREZ V. WELLS FARGO - General Matter

| | | | | |
|---|---|---|---|---|
| -210- | | $143.80 | 1/7/2011 | In-House Copies |
| -211- | | $1.20 | 1/12/2011 | In-House Copies |
| -212- | | $4.20 | 2/16/2011 | In-House Copies |
| -213- | | $122.40 | 3/4/2011 | In-House Copies |
| -214- | | $5.60 | 3/9/2011 | In-House Copies |
| -215- | | $4.40 | 3/11/2011 | In-House Copies |
| -216- | | $22.00 | 3/18/2011 | In-House Copies |
| -217- | | $19.80 | 3/31/2011 | In-House Copies |
| -218- | | $185.20 | 4/4/2011 | In-House Copies |
| -219- | | $104.80 | 4/4/2011 | In-House Copies |
| -220- | | $3.20 | 4/20/2011 | In-House Copies |
| -221- | | $618.20 | 4/20/2011 | In-House Copies |
| -222- | | $733.00 | 4/20/2011 | In-House Copies |
| -223- | | $441.40 | 4/20/2011 | In-House Copies |
| -224- | | $38.80 | 4/20/2011 | In-House Copies |
| -225- | | $116.20 | 4/20/2011 | In-House Copies |
| -226- | | $0.60 | 4/26/2011 | In-House Copies |
| -227- | | $20.00 | 5/31/2011 | In-House Copies |
| -228- | | $4.20 | 6/17/2011 | In-House Copies |
| -229- | | $17.20 | 7/1/2011 | In-House Copies |
| -230- | | $16.80 | 10/20/2011 | In-House Copies |
| -231- | | $0.40 | 11/3/2011 | In-House Copies |
| -232- | | $80.00 | 11/3/2011 | In-House Copies |
| -233- | | $82.00 | 11/3/2011 | In-House Copies |
| -234- | | $421.40 | 11/11/2011 | In-House Copies |
| -235- | | $200.00 | 12/13/2011 | In-House Copies |
| -236- | | $206.00 | 12/21/2011 | In-House Copies |
| -237- | | $17.20 | 4/11/2012 | In-House Copies |
| -238- | | $1.80 | 4/30/2012 | In-House Copies |
| -239- | | $32.00 | 3/5/2013 | In-House Copies |
| -240- | | $5.80 | 3/5/2013 | In-House Copies |
| -241- | | $31.40 | 3/5/2013 | In-House Copies |
| -242- | | $2.80 | 3/5/2013 | In-House Copies |
| -243- | | $82.00 | 3/5/2013 | In-House Copies |
| -244- | | $32.00 | 5/1/2013 | In-House Copies |
| -245- | | $352.00 | 5/1/2013 | In-House Copies |
| -246- | | $20.20 | 8/30/2013 | In-House Copies |
| -247- | | $131.40 | 2/20/2014 | In-House Copies |
| -248- | | $637.40 | 2/20/2014 | In-House Copies |
| -249- | | $188.40 | 2/21/2014 | In-House Copies |
| -250- | | $108.40 | 2/21/2014 | In-House Copies |
| -251- | | $8.80 | 9/30/2014 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | **02/16/2015 03:10:34 PM** | | From | Inception |
| | | | To | 02/12/2015 |

**3380-0001  GUTIERREZ V. WELLS FARGO - General Matter**

| | | | | |
|---|---|---|---|---|
| -252- | | $34.60 | 9/30/2014 | In-House Copies |
| -253- | | $0.40 | 1/29/2015 | In-House Copies |
| -254- | | $237.60 | 1/29/2015 | In-House Copies |
| -255- | | $90.40 | 2/9/2015 | In-House Copies |
| -256- | | $109.00 | 2/9/2015 | In-House Copies |
| | **CPY** | **$15,055.20** | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -260- | CR | $166.49 | 7/31/2009 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis invoice # 906001708, paid by JD Amex |
| -261- | | $909.41 | 8/27/2009 | Computer Research - - VENDOR: West Group Payment Center Westlaw invoice #818839302, paid by JD Amex |
| -262- | | $3,135.29 | 9/1/2009 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis invoice #907047017, paid by JD Amex |
| -263- | | $220.45 | 10/5/2009 | Computer Research - - VENDOR: Lexis Nexis Lexisnexis invoice # 908035686, paid by JD Amex |
| -264- | | $2,076.91 | 10/29/2009 | Computer Research - - VENDOR: West Group Payment Center westlaw invoice #819018956, paid by JD Amex |
| -265- | | $417.16 | 12/17/2009 | Computer Research - - VENDOR: West Group Payment Center West Law invoice # 819204420, paid by JD Amex |
| -266- | | $205.57 | 12/18/2009 | Computer Research - - VENDOR: West Group Payment Center West Law invoice #819409637, paid by JD Amex |
| -267- | | $35.00 | 12/31/2009 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis invoice # 911013725, paid by JD Amex |
| -268- | | $348.71 | 12/31/2009 | Computer Research - - VENDOR: West Group Payment Center Westlaw invoice #819593358. paid by JD Amex |
| -269- | | $24.73 | 3/17/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice 819794312, paid by JD AMEX |
| -270- | | $286.96 | 3/25/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice #819999999, paid by JD AMEX |
| -271- | | $3,894.09 | 5/18/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice 820170975, paid by JD AMEX |
| -272- | | $4,599.03 | 5/18/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice 820353943, Paid by JD AMEX |
| -273- | | $1,381.32 | 5/20/2010 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1002004107, Paid by JD AMEX |
| -274- | | $250.42 | 5/20/2010 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1004049915, Paid by JD AMEX |
| -275- | | $2,753.03 | 5/20/2010 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1004049915, Paid by JD AMEX |
| -276- | | $182.64 | 5/26/2010 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice Number LC0019-12010 Paid by JS |
| -277- | | $2.96 | 5/27/2010 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice Number 176729 Paid by JS |
| -278- | | $2,330.20 | 6/16/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice 820557210, Paid by JD AMEX |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | From | Inception |
|---|---|---|---|
| | | To | 02/12/2015 |

## 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| -279- | | $3,084.37 | 6/18/2010 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice # 1005059768. Paid by JD AMEX |
|---|---|---|---|---|
| -280- | | $119.49 | 6/24/2010 | Computer Research - - VENDOR: Accurint Database Research 04/10 |
| -281- | | $1,988.35 | 6/25/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice 820752688. Paid by JD AMEX. |
| -282- | | $1,988.35 | 6/25/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice 820752688, Paid By JD AMEX. |
| -283- | | $(1,988.35) | 6/25/2010 | Reversal from Cancelled Voucher 177662 |
| -284- | | $184.72 | 7/30/2010 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice Number LC0346-Q22010 Paid by JS |
| -285- | | $555.52 | 8/5/2010 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice Number LC0019-Q22010 Paid by JS |
| -286- | | $102.69 | 8/10/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice 820914584, Paid by JD AMEX |
| -287- | | $85.50 | 8/30/2010 | Computer Research - - VENDOR: LexisNexis CourtLink, Inc. Court Research Fees |
| -288- | | $1,837.01 | 9/27/2010 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1007003953, Paid by JD AMEX |
| -289- | | $2,152.04 | 9/27/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 821095352, Paid by JD AMEX |
| -290- | | $1,461.98 | 11/4/2010 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1008001580, Paid by JD AMEX |
| -291- | | $153.06 | 11/4/2010 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1009001575, Paid by JD AMEX |
| -292- | | $1,130.96 | 11/4/2010 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1009001575, Paid by JD AMEX |
| -293- | | $1,805.65 | 11/4/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice 821287640, Paid by JD AMEX |
| -294- | | $694.50 | 11/4/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 821473430, Paid by JD AMEX |
| -295- | | $65.90 | 11/4/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 821473430, Paid by JD AMEX |
| -296- | | $1,201.17 | 11/5/2010 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1006035692, Paid by JD AMEX |
| -297- | | $91.28 | 11/5/2010 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice Number Q32010-LC0019 Paid by JS |
| -298- | | $1,532.34 | 11/10/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 821665891, Paid by JD AMEX |
| -299- | | $165.60 | 11/11/2010 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice # Q32010-LC0346. Paid by JD AMEX |
| -300- | | $444.18 | 12/21/2010 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1011001569, Paid by JD AMEX |
| -301- | | $2,493.15 | 12/21/2010 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 821844952, Paid by JD AMEX |
| -302- | | $30.79 | 1/20/2011 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1012001569, Paid by JD AMEX |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   02/16/2015 03:10:34 PM

From   Inception

To   02/12/2015

### 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| -303- | | $185.37 | 1/20/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice 822035360, Paid by JD AMEX |
|---|---|---|---|---|
| -304- | | $3.96 | 1/20/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice 822035360, Paid by JD AMEX |
| -305- | | $10.80 | 2/10/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice Number LC0346-Q42010 Paid by JS |
| -306- | | $193.28 | 2/10/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice Number LC0346-Q42010 Paid by JS |
| -307- | | $0.72 | 2/10/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice Number LC0346-Q42010 Paid by JS |
| -308- | | $133.68 | 2/16/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice # LC0019-Q42010. |
| -309- | | $2.00 | 2/16/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice # LC0019-Q42010. |
| -310- | | $269.19 | 3/3/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 822232577, Paid by JD AMEX |
| -311- | | $162.00 | 3/24/2011 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1101001563, Paid by JD AMEX |
| -312- | | $179.63 | 3/24/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 822411205, Paid by JD AMEX |
| -313- | | $13.76 | 4/12/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice # LC0019-Q12011 |
| -314- | | $23.70 | 4/27/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 822576936, Paid by JD AMEX |
| -315- | | $11.96 | 4/27/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 822576936, Paid by JD AMEX |
| -316- | | $98.74 | 5/18/2011 | Computer Research - - VENDOR: Lexis Nexis |
| -317- | | $576.30 | 5/18/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 822763916, Paid by JD AMEX |
| -318- | | $2,033.55 | 5/18/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 822763916, Paid by JD AMEX |
| -319- | | $48.78 | 5/18/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 822763916, Paid by JD AMEX |
| -320- | | $86.56 | 5/24/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER |
| -321- | | $91.04 | 5/24/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER |
| -322- | | $2.64 | 5/24/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER |
| -323- | | $91.04 | 5/24/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice Number LC0346-Q42010 |
| -324- | | $(86.56) | 5/24/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Redistributed. |
| -325- | | $426.28 | 6/24/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 822846193, Paid by JD AMEX |
| -326- | | $438.51 | 6/24/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 822846193, Paid by JD AMEX |
| -327- | | $7.36 | 7/13/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice # LC0019-Q22011 |
| -328- | | $6.88 | 7/13/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice # LC0019-Q22011 |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | From | Inception |
|---|---|---|---|
| | | To | 02/12/2015 |

## 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| | | | |
|---|---|---|---|
| -329- | | $398.25 | 7/19/2011 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1106001491, Paid by JD AMEX |
| -330- | | $205.80 | 7/19/2011 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1106001491, Paid by JD AMEX |
| -331- | | $2.96 | 7/27/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice Number LC0346-Q22011 |
| -332- | | $122.96 | 7/27/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice Number LC0346-Q22011 |
| -333- | | $2,668.00 | 8/23/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 823117682, Paid by JD AMEX |
| -334- | | $507.52 | 8/25/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 823291599, Paid by JD AMEX |
| -335- | | $925.88 | 9/26/2011 | Computer Research - - VENDOR: West Group Payment Center Invoice 823479349, Paid by JD AMEX |
| -336- | | $63.28 | 10/12/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER COURT RECORDS SEARCH FEE (2011 Q3 paid by JF credit card) |
| -337- | | $2,136.29 | 10/21/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice 823663654 piad by JD AMEX |
| -338- | | $0.40 | 11/3/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER court research fees |
| -339- | | $36.32 | 11/3/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER court research fees |
| -340- | | $192.15 | 1/31/2012 | Computer Research - - VENDOR: Lexis Nexis Invoice 1110001477 Paid by JD AMEX |
| -341- | | $997.05 | 1/31/2012 | Computer Research - - VENDOR: Lexis Nexis Invoice 1110001477 Paid by JD AMEX |
| -342- | | $36.16 | 2/1/2012 | Computer Research - - VENDOR: PACER SERVICE CENTER court research fees |
| -343- | | $64.32 | 2/1/2012 | Computer Research - - VENDOR: PACER SERVICE CENTER court research fees |
| -344- | | $19.49 | 5/18/2012 | Computer Research - - VENDOR: Lexis Nexis Invoice 1201001467 paid by JD AMEX |
| -345- | | $1.34 | 5/18/2012 | Computer Research - - VENDOR: Lexis Nexis Invoice 1204001458 paid by JD AMEX |
| -346- | | $13.99 | 5/18/2012 | Computer Research - - VENDOR: Lexis Nexis Invoice 1204001458 paid by JD AMEX |
| -347- | | $2,369.65 | 9/17/2012 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice 1205001454, paid by JD AMEX |
| -348- | | $575.08 | 9/17/2012 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice 1205001454, paid by JD AMEX |
| -349- | | $20.18 | 9/17/2012 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice 1206001446, paid by JD AMEX |
| -350- | | $1.20 | 11/6/2012 | Computer Research - - VENDOR: PACER SERVICE CENTER court research |
| -351- | | $6.40 | 11/6/2012 | Computer Research - - VENDOR: PACER SERVICE CENTER court research |
| -352- | | $7.30 | 1/29/2013 | Computer Research - - VENDOR: PACER SERVICE CENTER court research |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | | From | Inception |
|---|---|---|---|---|
| | | | To | 02/12/2015 |

### 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| -353- | | $36.00 | 2/28/2013 | Computer Research - - VENDOR: West Group Payment Center research fees - 05/12 |
|---|---|---|---|---|
| -354- | | $3.20 | 4/23/2013 | Computer Research - - VENDOR: PACER SERVICE CENTER court research fees |
| -355- | | $32.40 | 4/23/2013 | Computer Research - - VENDOR: PACER SERVICE CENTER court research fees |
| -356- | | $9.60 | 4/23/2013 | Computer Research - - VENDOR: PACER SERVICE CENTER court research fees |
| -357- | | $180.00 | 8/12/2013 | Computer Research - - VENDOR: PACER SERVICE CENTER court research fees |
| -358- | | $2,121.92 | 8/21/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1303001406 Paid by JD AMEX |
| -359- | | $1,423.80 | 8/21/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1304001402 Paid by JD AMEX |
| -360- | | $167.07 | 8/22/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1305001401 Paid by JD AMEX |
| -361- | | $817.06 | 8/22/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1306001400 Paid by JD AMEX |
| -362- | | $3.20 | 10/30/2013 | Computer Research - - VENDOR: PACER SERVICE CENTER database research |
| -363- | | $125.60 | 10/30/2013 | Computer Research - - VENDOR: PACER SERVICE CENTER database research |
| -364- | | $71.30 | 2/3/2014 | Computer Research - - VENDOR: PACER SERVICE CENTER court research |
| -365- | | $93.23 | 3/20/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1308001385, Paid by JD AMEX |
| -366- | | $6.20 | 5/2/2014 | Computer Research - - VENDOR: PACER SERVICE CENTER court research service |
| -367- | | $52.80 | 5/2/2014 | Computer Research - - VENDOR: PACER SERVICE CENTER court research service |
| -368- | | $1,385.69 | 6/19/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1309001382, paid by JD AMEX |
| -369- | | $197.38 | 6/20/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1310001376, paid by JD AMEX |
| -370- | | $459.46 | 6/20/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1311001371, Paid by JD AMEX |
| -371- | | $316.83 | 6/20/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1312001369, Paid by JD AMEX |
| -372- | | $48.54 | 6/20/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1312001369, Paid by JD AMEX |
| -373- | | $19.20 | 8/1/2014 | Computer Research - - VENDOR: PACER SERVICE CENTER court research |
| -374- | | $1,457.64 | 8/29/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1401001361, Paid by JD AMEX |
| -375- | | $18.37 | 8/29/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1401001361, Paid by JD AMEX |
| -376- | | $10.60 | 11/4/2014 | Computer Research - - VENDOR: PACER SERVICE CENTER court research fees |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | | From | Inception |
|---|---|---|---|---|
| | | | To | 02/12/2015 |

**3380-0001  GUTIERREZ V. WELLS FARGO - General Matter**

| -377- | | $62.70 | 11/4/2014 | Computer Research - - VENDOR: PACER SERVICE CENTER court research fees |
|---|---|---|---|---|
| | CR | $70,103.55 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -381- | DT | $342.50 | 7/22/2010 | Deposition/Transcripts - - VENDOR: American Express KD 0510 AMEX - video depo services |
| | DT | $342.50 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -385- | ED | $1,032.37 | 6/24/2009 | Electronic Database - - VENDOR: Dell Financial Services data collection hard drives for server |
| -386- | | $1,032.37 | 6/24/2009 | Electronic Database - - VENDOR: Dell Financial Services data collection hard drives for server |
| -387- | | $600.00 | 6/24/2009 | Electronic Database - - VENDOR: Solutions Consulting configuration of data collection server |
| -388- | | $4,046.99 | 5/17/2010 | Electronic Database - - VENDOR: Miscellaneous Digital Prints, Tabs, 3" D-Ring Binder |
| -389- | | $230.08 | 6/2/2010 | Electronic Database - - VENDOR: Williams Lea, Inc. Imaging-Data Conversion, Conversion PDF to TIFF; Seq Endorsement (Branding); CD Mastering/Backup |
| -390- | | $1,504.09 | 6/2/2010 | Outside Copy Service - - VENDOR: Williams Lea, Inc. Assembled Blowback W/slip SH, Imaging Data Conversion, CD Mastering/Backup |
| -391- | | $3,697.50 | 6/7/2010 | Electronic Database - - VENDOR: On The Record Client Meetings, Technical Support, Phone calls, Database Management |
| -392- | | $8,092.47 | 6/7/2010 | Electronic Database - - VENDOR: On The Record Technical Support - In Courtroom, Client Meetings, Phone calls, Database Management |
| -393- | | $3,096.75 | 6/7/2010 | Electronic Database - - VENDOR: On The Record Technical Support - In Courtroom, Travel, Presentation |
| -394- | | $145.73 | 7/22/2010 | Electronic Database - - VENDOR: American Express KD 0510 AMEX - hard drive |
| -395- | | $360.00 | 10/22/2010 | Electronic Database - - VENDOR: On The Record databse management, file conversions |
| | ED | $23,838.35 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -399- | EXP | $5,670.00 | 5/28/2009 | Experts/Consultants - - VENDOR: Dr. Marshall Schminke expert services rendered - 01/29-02/28/09 |
| -400- | | $13,427.10 | 5/28/2009 | Experts/Consultants - - VENDOR: Dr. Marshall Schminke expert services rendered - 03/01-03/31/09 |
| -401- | | $3,950.00 | 5/28/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. art olsen consulting fees |
| -402- | | $2,025.00 | 5/28/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. art olsen consulting fees - 02/23-02/26/09 |
| -403- | | $1,575.00 | 5/28/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. art olsen consulting fees - 03/13/09 |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | From | Inception |
|---|---|---|---|
| | | To | 02/12/2015 |

### 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| | | | |
|---|---|---|---|
| -404- | | $4,050.00 | 5/28/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. art olsen consulting fees - 03/23-03/26/09 |
| -405- | | $18,926.00 | 5/28/2009 | Experts/Consultants - - VENDOR: Lewis Mandell expert services rendered - 01/15-02/28/09 |
| -406- | | $11,856.36 | 5/28/2009 | Experts/Consultants - - VENDOR: Lewis Mandell expert services rendered - 03/08-03/26/09 |
| -407- | | $32,000.31 | 5/28/2009 | Experts/Consultants - - VENDOR: MCS Associates expert services rendered - 03/09 |
| -408- | | $(2,025.00) | 5/28/2009 | Reversal from Void Check Number: 72803 Bank ID: CITI Voucher ID: 166233 Vendor: InfinIT Consulting, Inc. |
| -409- | | $(1,575.00) | 5/28/2009 | Reversal from Void Check Number: 72803 Bank ID: CITI Voucher ID: 166234 Vendor: InfinIT Consulting, Inc. |
| -410- | | $(3,950.00) | 5/28/2009 | Reversal from Void Check Number: 72803 Bank ID: CITI Voucher ID: 166236 Vendor: InfinIT Consulting, Inc. |
| -411- | | $(4,050.00) | 5/28/2009 | Reversal from Void Check Number: 72803 Bank ID: CITI Voucher ID: 166237 Vendor: InfinIT Consulting, Inc. |
| -412- | | $11,600.00 | 6/16/2009 | Experts/Consultants - - VENDOR: McCune & Wright reimbursement: consulting fees paid to InfinIT Consulting Inc. (4 payments - $2,025, $1575, $3950 and $4050) |
| -413- | | $1,575.00 | 7/10/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. art olsen consulting fees |
| -414- | | $2,839.25 | 7/10/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. art olsen consulting fees |
| -415- | | $900.00 | 7/10/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. art olsen consulting fees |
| -416- | | $1,125.00 | 8/31/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. art olsen data analysis and meeting |
| -417- | | $5,975.00 | 8/31/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert CA pop data analysis |
| -418- | | $7,275.00 | 8/31/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis |
| -419- | | $7,500.00 | 9/16/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. |
| -420- | | $4,850.00 | 9/30/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis and expenses |
| -421- | | $8,625.00 | 10/15/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. data analysis and per diem expenses |
| -422- | | $3,550.00 | 10/15/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. data analysis and per diem expenses |
| -423- | | $7,950.00 | 10/15/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. data analysis and per diem expenses |
| -424- | | $4,275.00 | 10/15/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. data analysis and per diem expenses |
| -425- | | $3,825.00 | 12/15/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis |
| -426- | | $3,375.00 | 12/15/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis |
| -427- | | $10,025.00 | 12/15/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis and expenses |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | From | Inception |
|---|---|---|---|
| | | To | 02/12/2015 |

### 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| | | | | |
|---|---|---|---|---|
| -428- | | $6,425.00 | 12/15/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis and expenses |
| -429- | | $5,850.00 | 12/15/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis and expenses |
| -430- | | $4,450.00 | 12/15/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis and expenses |
| -431- | | $11,100.00 | 12/15/2009 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis and expenses |
| -432- | | $2,700.00 | 2/24/2010 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis |
| -433- | | $6,300.00 | 2/24/2010 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis |
| -434- | | $2,700.00 | 2/24/2010 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis |
| -435- | | $7,200.00 | 3/16/2010 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. project activity - data analysis |
| -436- | | $6,750.00 | 4/5/2010 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. expert data analysis |
| -437- | | $8,775.00 | 4/9/2010 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. WF data analysis - additional scenarios (03/29-04/04/10) |
| -438- | | $675.00 | 4/27/2010 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. WF data analysis - finalize supplemental report |
| -439- | | $900.00 | 5/3/2010 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. WF data analysis |
| -440- | | $8,325.00 | 5/6/2010 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. wells fargo supplemental data analysis - 04/05-04/11/10 |
| -441- | | $2,700.00 | 5/13/2010 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. WF data analysis, court appearance prep |
| -442- | | $1,125.00 | 6/29/2010 | Experts/Consultants - - VENDOR: InfinIT Consulting, Inc. WF data analysis - court appearance |
| -443- | | $9,776.10 | 8/25/2010 | Experts/Consultants - - VENDOR: Dr. Marshall Schminke expert review fees and expenses |
| | EXP | $252,895.12 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -447- | FEDX | $50.00 | 9/1/2009 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger service |
| -448- | | $90.00 | 10/5/2009 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -449- | | $10.57 | 10/16/2009 | ACCOUNTING DEPARTMENT, SAN JOSE, CA, Tracking ID: 947933440622, Acct: 118696026 |
| -450- | | $50.00 | 12/8/2009 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger service |
| -451- | | $10.64 | 12/15/2009 | INFIN IT CONSULTING INC, SAN JOSE, CA, Tracking ID: 947933448391, Acct: 118696026 |
| -452- | | $133.00 | 3/11/2010 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger service |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | From | Inception |
|---|---|---|---|
| | | To | 02/12/2015 |

### 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| | | | | |
|---|---|---|---|---|
| -453- | | $65.00 | 3/11/2010 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger service |
| -454- | | $11.22 | 3/23/2010 | THE HONORABLE WILLIAM H. ALSUP, SAN FRANCISCO, CA, Tracking ID: 947933463358, Acct: 118696026 |
| -455- | | $11.19 | 4/14/2010 | DAVID JOLLEY / SONYA DIANE WIN, SAN FRANCISCO, CA, Tracking ID: 448372818007, Acct: 118696026 |
| -456- | | $14.27 | 4/14/2010 | RICHARD D. MCCUNE JR, REDLANDS, CA, Tracking ID: 448372818018, Acct: 118696026 |
| -457- | | $216.00 | 4/16/2010 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger service |
| -458- | | $11.19 | 4/16/2010 | THE HONORABLE WILLIAM H. ALSUP, SAN FRANCISCO, CA, Tracking ID: 448372818257, Acct: 118696026 |
| -459- | | $14.18 | 4/20/2010 | DAVID M. JOLLEY SONYA DIANE WI, SAN FRANCISCO, CA, Tracking ID: 448372818886, Acct: 118696026 |
| -460- | | $23.54 | 4/20/2010 | RICHARD D. MCCUNE JR, REDLANDS, CA, Tracking ID: 448372818875, Acct: 118696026 |
| -461- | | $11.19 | 4/20/2010 | THE HONORABLE WILLIAM H. ALSUP, SAN FRANCISCO, CA, Tracking ID: 448372818842, Acct: 118696026 |
| -462- | | $13.25 | 4/23/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery: usdc san francisco |
| -463- | | $11.30 | 5/21/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. The Honorable William H. Alsup San Francisco, CA Tracking ID # 448372820533 Account # 118696026 |
| -464- | | $13.25 | 5/25/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc - san francisco |
| -465- | | $16.25 | 5/25/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc - san francisco |
| -466- | | $13.25 | 5/25/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc - san francisco |
| -467- | | $11.30 | 5/28/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. David Jolley / Sonya Diane Win. San Francisco, CA. Tracking # 448372820040 Invoice # 708174463 |
| -468- | | $14.43 | 5/28/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Richard D. McCune jr. Redlands, CA. Tracking # 448372820030 Invoice # 708174463 |
| -469- | | $990.00 | 6/3/2010 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -470- | | $13.25 | 6/10/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - USDC san francisco |
| -471- | | $32.50 | 6/10/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - USDC san francisco |
| -472- | | $13.25 | 6/10/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - USDC san francisco |
| -473- | | $20.25 | 6/16/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - covington & burling/san francisco, CA |
| -474- | | $20.25 | 6/16/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - covington & burling/san francisco, CA |
| -475- | | $20.25 | 6/16/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc san francisco |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | From | Inception |
|---|---|---|---|
| | | To | 02/12/2015 |

### 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| -476- | | $13.25 | 6/16/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - USDC san francisco |
|---|---|---|---|---|
| -477- | | $30.50 | 6/16/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - USDC san francisco |
| -478- | | $13.25 | 6/16/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - USDC san francisco |
| -479- | | $20.14 | 6/16/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. drop service - covington & burling/san francisco, CA |
| -480- | | $32.00 | 6/16/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. filing - USDC san francisco |
| -481- | | $11.30 | 6/17/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Lydia Zinn. Official Court. San Francisco, CA. Tracking # 448372823326 Invoice # 712027882 |
| -482- | | $510.00 | 6/28/2010 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger service |
| -483- | | $13.93 | 8/2/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. The Honorable William H. Alsujp, United States District Court. San Francisco, CA. Tracking # 448372830556 Invoice # 717350185 |
| -484- | | $11.26 | 8/2/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. The Honorable William H. Alsup, United States District Court. San Francisco, CA. Tracking # 448372830681 Invoice # 717350185 |
| -485- | | $50.00 | 8/9/2010 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -486- | | $11.26 | 8/13/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. The Honorable William H. Alsup, United States District Court. San Francisco, CA. Tracking # 448372830854 Invoice # 718110774 |
| -487- | | $13.25 | 8/23/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc-san francisco |
| -488- | | $140.00 | 9/9/2010 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF Messenger Services |
| -489- | | $11.26 | 10/26/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. The Honorable William H. Alsup. San Francisco, CA. Tracking # 448372840290 Invoice # 725904867 |
| -490- | | $13.25 | 10/27/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc san francisco |
| -491- | | $11.30 | 11/22/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. The Honorable William Alsup. San Francisco, CA. Tracking # 448372844118 Invoice # 729070421 |
| -492- | | $13.25 | 12/8/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc san francisco |
| -493- | | $13.25 | 12/8/2010 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc san francisco |
| -494- | | $11.30 | 12/14/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Emily Johnson Henn. Redwood City, CA. Tracking # 448372847780 Llana Mastens. Chatsworth, CA. Tracking # 874170558550 Invoice # 731364343 |
| -495- | | $14.43 | 12/14/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Richard McCune. Redlands, CA. Tracking # 448372847805 Llana Mastens. Chatsworth, CA. Tracking # 874170558550 Invoice # 731364343 |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | From | Inception |
| | | To | 02/12/2015 |

## 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| -496- | | $16.79 | 12/14/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Robert Long. Washington DC. Tracking # 448372847790 Llana Mastens. Chatsworth, CA. Tracking # 874170558550 Invoice # 731364343 |
|---|---|---|---|---|
| -497- | | $11.30 | 12/14/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. The Honorable William Alsup. San Francisco, CA. Tracking # 448372848021 Llana Mastens. Chatsworth, CA. Tracking # 874170558550 Invoice # 731364343 |
| -498- | | $11.42 | 12/28/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. The Honorable William Alsup. San Francisco, CA. Tracking # 448372850926 Invoice # 584597983 |
| -499- | | $11.42 | 12/28/2010 | Federal Express/Messenger - - VENDOR: Federal Express Corp. The Honorable William Alsup. San Francisco, CA. Tracking # 448372851430 Invoice # 584597983 |
| -500- | | $34.25 | 1/24/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc san francisco |
| -501- | | $13.25 | 1/24/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc san francisco |
| -502- | | $50.00 | 2/7/2011 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger service |
| -503- | | $66.00 | 2/7/2011 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger service |
| -504- | | $13.25 | 2/9/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - covington and burling/san francisco, ca |
| -505- | | $28.89 | 2/9/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc san francisco |
| -506- | | $20.25 | 2/18/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc-san francisco |
| -507- | | $13.25 | 3/3/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc san francisco |
| -508- | | $13.25 | 3/3/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc san francisco |
| -509- | | $33.00 | 5/2/2011 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -510- | | $50.00 | 5/2/2011 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -511- | | $42.97 | 5/9/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Brian J Panish. Los Angeles, CA .Tracking # 448372868870 Invoice # 747770775 |
| -512- | | $28.85 | 5/9/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. David Jolley. San Francisco, CA. Tracking # 448372868880 Invoice # 747770775 |
| -513- | | $21.10 | 5/9/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Emily Henn. Redwood City, CA. Tracking # 448372868891 Invoice # 747770775 |
| -514- | | $51.44 | 5/9/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Mitchell Breit. New York, NY. Tracking # 448372868619 Invoice # 747770775 |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   02/16/2015 03:10:34 PM

**From**       **Inception**

**To**       **02/12/2015**

### 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| -515- | | $37.72 | 5/9/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Office of the Clerk. San Francisco, CA. Tracking # 448372868858 Invoice # 747770775 |
| -516- | | $42.97 | 5/9/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Richard McCune. Relands, CA. Tracking # 448372868869 Invoice # 747770775 |
| -517- | | $54.52 | 5/9/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Robert Allan Long. Washington DC. Tracking # 448372868960 Invoice # 747770775 |
| -518- | | $30.50 | 5/9/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. delivery - usdc san francisco |
| -519- | | $50.00 | 6/15/2011 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -520- | | $33.00 | 3/27/2013 | Federal Express/Messenger - - VENDOR: First Legal Network, LLC deliveries - USDC San Francisco |
| -521- | | $16.33 | 7/3/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 231998935 to: United States District Court  Hon. William H. Alsup San Francisco, CA |
| -522- | | $13.17 | 9/10/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 239288798 to: The Honorable William H. Alsup  San Francisco, CA |
| -523- | | $50.00 | 9/18/2013 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -524- | | $35.00 | 9/18/2013 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -525- | | $65.00 | 3/14/2014 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| | **FEDX** | **$3,841.84** | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -529- | FILING | $455.00 | 11/23/2010 | Filing Fees - - VENDOR: Clerk - US District Court filing fee for cross appeal |
| -530- | | $455.00 | 12/4/2013 | Filing Fees - - VENDOR: American Express RNH 0913 AMEX - filing: USDC DC CAL |
| | **FILING** | **$910.00** | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -534- | JAMS | $5,687.50 | 4/6/2010 | Mediation Expenses - - VENDOR: Charles B. Renfrew LCHB share of professional services rendered - thru 03/31/10 |
| -535- | | $262.50 | 8/20/2010 | Mediation Expenses - - VENDOR: Charles B. Renfrew balance of expert fees as of 04/30/10 |
| | **JAMS** | **$5,950.00** | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -539- | NPB | $2,134.83 | 5/28/2009 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. admin services - 01/09 |
| -540- | | $9,108.73 | 5/28/2009 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. admin services - 11/08 |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 02/16/2015 03:10:34 PM | From | Inception |
|---|---|---|---|
| | | To | 02/12/2015 |

## 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| -541- | | $2,159.33 | 7/10/2009 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. admin services - 06/09: project management and tech support |
|---|---|---|---|---|
| -542- | | $346.85 | 7/10/2009 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. expert admin services - 03/09: project management and tech support |
| -543- | | $656.60 | 7/10/2009 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. expert admin services - 05/09: project management and tech support |
| -544- | | $866.83 | 9/16/2009 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. |
| -545- | | $764.67 | 10/7/2009 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. admin services - 09/09 |
| -546- | | $1,177.35 | 11/5/2009 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. admin services - 07/2009 |
| -547- | | $577.69 | 11/19/2009 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. administration services - 10/2009 |
| -548- | | $10,881.46 | 12/31/2009 | Notices/Publications/Bonds - - VENDOR: American Express BRH 0809 AMEX - Publication of Decertification Notice - LAT Classified Advertisement ($4148.00), The Bee Advertising ($1261.56), Union Tribune Advertising ($947.70), SF Chronicle Advertising ($4524.20) |
| -549- | | $527.66 | 3/16/2010 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. case admin services - 02/10 |
| -550- | | $5,705.28 | 7/27/2010 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. expert fees - june 2010 admin services |
| -551- | | $639.13 | 8/20/2010 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification 07/10 admin services |
| -552- | | $754.87 | 10/22/2010 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. legal notification and project management - 09/10 admin services |
| -553- | | $2,108.80 | 11/23/2010 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. legal notification admin services - 10/10 |
| -554- | | $1,183.66 | 12/20/2010 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. 11/10 admin services |
| -555- | | $698.05 | 4/19/2011 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification 03/11 admin services |
| -556- | | $2,235.71 | 5/12/2011 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification - 04/11 admin services |
| -557- | | $1,879.97 | 6/14/2011 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. Class Certification 05/11 administration services |
| -558- | | $870.34 | 7/19/2011 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. Class Certification 06/11 administration services |
| -559- | | $261.46 | 8/22/2011 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification admin services - 07/11 |
| -560- | | $748.01 | 9/16/2011 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification administrative services - 08/11 |
| -561- | | $565.14 | 10/25/2011 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. Class Certification - 09/11 Admin Services |
| -562- | | $585.06 | 11/14/2011 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification - 10/11 admin services |
| -563- | | $1,579.98 | 12/14/2011 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification - 11/11 admin services |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on | 02/16/2015 03:10:34 PM | From |
| | | To |

| | |
|---|---|
| Inception | |
| 02/12/2015 | |

## 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| | | | | |
|---|---|---|---|---|
| -564- | | $718.65 | 2/27/2012 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification admin services - 01/12 |
| -565- | | $732.73 | 4/2/2012 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification admin services - 02/12 |
| -566- | | $838.64 | 4/30/2012 | class certification 03/12 admin services Notices/Publications/Bonds |
| -567- | | $801.48 | 5/24/2012 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification admin services - 04/12 |
| -568- | | $586.77 | 7/25/2012 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification admin services - 06/12 |
| -569- | | $693.75 | 10/2/2012 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification admin services - 08/12 |
| -570- | | $649.12 | 11/2/2012 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification admin services - 09/12 |
| -571- | | $1,122.70 | 12/12/2012 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification 11/2012 admin services |
| -572- | | $727.24 | 1/29/2013 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification 12/12 admin services |
| -573- | | $454.29 | 5/15/2013 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification admin fees - 04/2013 |
| -574- | | $1,566.21 | 6/12/2013 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification admin services - 05/13 |
| -575- | | $1,130.64 | 7/11/2013 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification admin services - 06/2013 |
| -576- | | $639.63 | 9/24/2013 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification  admin fees - 08/2013 |
| -577- | | $525.67 | 10/21/2013 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification admin services - 09/2013 |
| -578- | | $683.78 | 12/2/2013 | Notices/Publications/Bonds - - VENDOR: Rust Consulting, Inc. class certification admin services - 10/2013 |
| | NPB | $60,888.76 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -582- | OCPY | $6,982.00 | 8/5/2009 | Outside Copy Service - - VENDOR: Wells Fargo & Co. reimbursement for gutierrez decertification insert |
| -583- | | $792.98 | 4/23/2010 | Outside Copy Service - - VENDOR: Document Services Unlimited blowbacks |
| -584- | | $78.35 | 5/7/2010 | Outside Copy Service - - VENDOR: Research and Retrieval Court: San Diego County, CA. #GIC802664 Smith vs. Wells Fargo |
| -585- | | $33.67 | 5/24/2010 | Outside Copy Service - - VENDOR: Miscellaneous oversize reproduction |
| -586- | | $8.65 | 6/2/2010 | Outside Copy Service - - VENDOR: Miscellaneous Oversize Reproduction |
| -587- | | $8.65 | 6/2/2010 | Outside Copy Service - - VENDOR: Miscellaneous Oversize Reproduction |
| -588- | | $14.00 | 7/19/2010 | Outside Copy Service - - VENDOR: Courthouse News Service Court: San Diego Superior Court Branches. Re: Thomas Smith; Maria Smith v. Wells Fargo Financial California Inc. |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **02/16/2015 03:10:34 PM** | **From**     **Inception** |
| | | **To**        **02/12/2015** |

### 3380-0001  GUTIERREZ V. WELLS FARGO - General Matter

| | | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -589- | | $336.77 | 7/22/2010 | Outside Copy Service - - VENDOR: Miscellaneous Medium Litigation Photocopying |
| -590- | | $117.73 | 5/24/2011 | Outside Copy Service - - VENDOR: Miscellaneous Light LItigation Photocopying, GBC Bind |
| | **OCPY** | **$8,372.80** | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -594- | PSTAG | $19.95 | 6/26/2009 | Postage |
| -595- | | $25.62 | 7/10/2009 | Postage |
| -596- | | $4.80 | 8/5/2009 | Postage |
| -597- | | $437.00 | 8/10/2009 | Postage |
| -598- | | $21.30 | 8/11/2009 | Postage |
| -599- | | $8.28 | 8/14/2009 | Postage |
| -600- | | $16.02 | 8/19/2009 | Postage |
| -601- | | $4.95 | 8/19/2009 | Postage |
| -602- | | $6.10 | 9/23/2009 | Postage |
| -603- | | $1.90 | 1/20/2010 | Postage |
| -604- | | $0.44 | 5/17/2010 | Postage |
| -605- | | $0.44 | 7/15/2010 | Postage |
| -606- | | $0.44 | 8/11/2010 | Postage |
| -607- | | $1.83 | 12/6/2010 | Postage |
| -608- | | $0.44 | 1/5/2011 | Postage |
| -609- | | $3.66 | 3/18/2011 | Postage |
| -610- | | $0.44 | 5/13/2011 | Postage |
| -611- | | $0.46 | 7/23/2013 | Postage |
| -612- | | $3.36 | 8/30/2013 | Postage |
| -613- | | $0.48 | 3/11/2014 | Postage |
| | **PSTAG** | **$557.91** | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -617- | TRIAL | $2,132.20 | 5/14/2010 | Trial Expenses - - VENDOR: ThinkTwice, Inc. trial exhibits |
| -618- | | $2,311.66 | 7/21/2010 | Trial Expenses - - VENDOR: American Express KD 0410 AMEX - laptop for trial |
| -619- | | $1,966.20 | 7/21/2010 | Trial Expenses - - VENDOR: American Express KD 0610 AMEX - trial equipment |
| -620- | | $693.76 | 7/22/2010 | Trial Expenses - - VENDOR: American Express KD 0510 AMEX - equipment for trial |
| | **TRIAL** | **$7,103.82** | | |

| | | | |
|---|---|---|---|
| | **Sum:** | **$449,859.85** | |